# EXHIBIT 5



**SHELL OFFSHORE INC.**

3601 C Street, Suite 1000
Anchorage, AK 99503

# DRILLING ICE MANAGEMENT PLAN
# Chukchi Sea, Alaska

Submitted to:

U. S. Department of the Interior
Bureau of Safety and Environmental Enforcement
Alaska Outer Continental Shelf Region

**Submitted by:**

**Shell Gulf of Mexico Inc.**

# DRILLING ICE MANAGEMENT PLAN

**Approval:**          **Approved for the Alaska Asset**

| Shell Exploration & Production Company | Approved | Date |
|---|---|---|
| VP Wells Arctic & Industry Regulatory Affairs | *Signature on file* | 7/9/2014 |

**Effective**          This document is effective per the latest approval date above.

**Expires**            In force until revised and/or superseded.

**Custodian**          Alaska Marine Manager

**Author**             Ice Management Lead (July, 2014 Revision)

**Reviewers**          Principal Arctic Marine Facilities Advisor
                       VP Alaska BOM
                       VP Arctic HSSE
                       VP Alaska Operations
                       Alaska Maritime Assurance Manager
                       Alaska Wells Operations Manager
                       Arctic Execution Manager
                       Offshore Regulatory Team Lead

Printed copies of this document are UNCONTROLLED. Destroy (RECYCLE) after use.

**Exhibit 5, Page 2**

**Topic**            Define the method and system to ensure the safe departure of the drilling unit from the well site due to incursion of hazardous sea ice.

**Purpose/Scope**    The purpose of this Drilling Ice Management Plan is to provide a consistent, safe method for full compliance with the Alaska Venture operating / permitting requirements with regard to the Critical Operation Curtailment Plan which encompasses the Drilling Ice Management Plan.

**Applies to**       This document applies to all Shell employees and contractors conducting operations on behalf of the Shell Alaska Venture.

**Primary Responsibility**    Alaska Venture Maritime & Logistics supervision shall be responsible for assuring that this plan is provided and that operators are instructed to use this procedure prior to all marine drilling operations in Arctic waters where sea ice incursion is expected.

Printed copies of this document are UNCONTROLLED Destroy (RECYCLE) after use.

**Exhibit 5, Page 3**

## Table of Contents

I.     INTRODUCTION ..................................................................................................5
    A.   Scope ...........................................................................................................5
    B.   Drilling Ice Management Plan Objective.......................................................6
    C.   Drilling Ice Management Principles ..............................................................6

II.    DEFINITIONS.....................................................................................................6
    A.   Roles and Responsibilities ...........................................................................6
    B.   Definitions and Abbreviations ......................................................................7

III.   VESSELS COVERED BY THE DRILLING ICE MANAGEMENT PLAN .........10
    A.   Drilling Units...............................................................................................11
    B.   Ice Management Vessels............................................................................12
        1.   Primary Ice Management Vessels ....................................................12
        2.   Secondary Ice Management Vessels / Anchor Handlers ..................13

IV.    SHELL ICE AND WEATHER ADVISORY CENTER .......................................13
    A.   SIWAC ICE DATA INPUTS.........................................................................14
    B.   Data Transmission .....................................................................................14

V.     ICE ALERT LEVELS AND PROCEDURES .....................................................16
    A.   Ice Alert Levels ..........................................................................................16
    B.   Ice Alert Roles and Responsibilities ..........................................................16

VI.    ICE MANAGEMENT PHILOSOPHY ...............................................................19
    A.   Proper Equipment.......................................................................................20
    B.   Skilled People.............................................................................................20
    C.   Appropriate Information...............................................................................20
    D.   Work Process .............................................................................................21

VII.   WELL SUSPENSION PROCEDURES .............................................................21
    A.   Well Suspension Options ...........................................................................21

VIII.  MOORING SYSTEM RECOVERY / DISCONNECTION ...................................23
    A.   Conditions Present to Initiate Mooring System Disconnection or Recovery........23
    B.   Disconnection / Recovery Options .............................................................23
    C.   Mooring System Release / Recovery .........................................................23

IX.    MOVING ONTO OR RETURNING TO THE DRILLSITE ..................................23

X.     TRAINING ........................................................................................................24

XI.    ATTACHMENTS ...............................................................................................25
    Attachment 1 – Extract from Critical Operations Curtailment Plan ...............25
    Attachment 2 – Vessel Description ...............................................................26
    Attachment 3 – Shell Ice and Weather Advisory Center ..............................52
    Attachment 4 – Ice Alert Logs......................................................................53

# I.  INTRODUCTION

## A.  Scope

A Critical Operations Curtailment Plan (COCP) is in place for the Shell Gulf of Mexico Inc. (Shell) Chukchi Sea Exploration Drilling Program.  As part of the COCP, this Drilling Ice Management Plan (DIMP) has been developed. The description of notification of curtailment (an excerpt from the COCP) is presented in Attachment 1.

Drilling operations in the Chukchi Sea will be conducted using two drilling units operating simultaneously. The drilling units are the *"Noble Discoverer"* and the *"Polar Pioneer"*. Both drilling units will operate according to this Drilling Ice Management Plan

The DIMP addresses the following activities:
- Vessels

- Shell Ice and Weather Advisory Center (SIWAC), located in Anchorage

- Ice Alerts and Procedures

- Ice Management Philosophy

- Well Suspension Contingencies

- Mooring System Recovery and Release

- Moving onto or returning to the Drill Site

- Training

The DIMP:
- Defines Roles and Responsibilities

- Establishes Alert Levels

- Establishes Responses to Alert Levels

The DIMP facilitates appropriate decision-making and responses to the threat of hazardous ice and procedures set forth in the DIMP to prevent damage or harm to personnel, assets, or the environment.

Nothing in this document takes away the authority and accountability of the Master(s) of the vessels for the safety of their personnel and vessels, and for protection of the environment.

This plan is not a substitute for good judgment.

**Guidance Note:** This document is not intended to contain detailed procedures.  Detailed procedures are contained within the vessel-specific operating manuals and the Shell Ice Management Guidance and Procedures manual.

**Exhibit 5, Page 5**

**B.       Drilling Ice Management Plan Objective**

- The objectives of the DIMP are to detect and monitor sea ice conditions, identify hazardous ice and determine manageability as per the DIMP and Alert System in order to ensure risk to personnel, drilling units, vessels or wells is reduced to ALARP.

- The Ice Alert System is central to the function of the DIMP.  It is based on five progressive alert levels. Each level defines operational status, roles, responsibilities and actions required.

**C.       Drilling Ice Management Principles**

- Early detection of ice features

- Assessment of the ice regime

- Identification of Hazardous Ice

- Assessment of Ice Management Vessel (IMV) capabilities to manage ice

- Calculation and monitoring of Hazardous Ice arrival at drill site, Hazard Time (HT)

- Continuous assessment of time required to secure the well, Secure Time (ST)

- Continuous assessment of time required to move rig off location, Move Time (MT)

- Alert Level assignment which triggers the appropriate responses

- Development of ice management strategy

- Monitoring effectiveness of strategy

- Predefined roles and responsibilities

## II.  DEFINITIONS

**A.       Roles and Responsibilities**

Responsibilities have been defined for key on-site personnel in Section V.  In addition to the defined personnel the following onshore positions have a role to play in the DIMP.

### Wells Operations Manager

Shell's Wells Operations Manager is the senior Shell shore-based manager responsible for all Shell well operations offshore Alaska.

### Wells Operations Team Leads

The Wells Operations Team Leads are responsible for Shell well operations at a specific well site. There is a Wells Operations Team Lead ashore for each drilling location who will update the OEMT on Ice Alert Status or changes to the Ice Alert Level.

**Exhibit 5, Page 6**

### Ice Management Lead Anchorage

The Ice Management Lead heads the ice management team and works with the offshore Ice Advisors (IAs) stationed on vessels to develop daily strategies and designate areas or ice features which are of concern. The Ice Management Lead liaises with the Shell Wells Operations Team Lead, SIWAC and the OEMT.

### Shell Ice and Weather Advisory Center (SIWAC)

Based in Anchorage Alaska SIWAC develops ice and weather forecasts and analysis for Shell Management and the marine fleet. A full description is available in section IV.

### SIMOPS Coordinators

The SIMOPS Coordinators working under the direction of the OEMT, will assist in coordinating the cascading activities of the entire fleet from the consequences of having to relocate a drilling unit(s) per the DIMP.

### Operations Execution Management Team (OEMT)

The OEMT, comprised of leadership from each business function and representation from support functions, implements the control and recovery of the 7-day operational Integrated Activity Plan (IAP) in accordance with the Integrated Operations Management Procedures (IOMP). The scope of the IOMP is to support field operations by maintaining up-to-date information, providing resources as needed, coordinating activities, and to bring decision-makers together to coordinate exploration and support activities.

## B.    Definitions and Abbreviations

| | |
|---|---|
| AHTS | anchor handling tug supply |
| *Aiviq* | MV *Aiviq* – Secondary IMV and anchor handling vessel |
| APD | Applications for Permit to Drill |
| AT | Alert Time - The result of (HT) – (T-Time) which translates to Alert Level |
| API | American Petroleum Institute |
| bbl | barrel(s) |
| BHA | Bottom Hole Assembly |
| BOP | Blowout preventer |
| BSEE | Bureau of Safety and Environmental Enforcement |
| CFR | Code of Federal Regulations |
| CIS | Canadian Ice Services |
| cm | centimeter(s) |
| COCP | Critical Operations Curtailment Plan |
| Dia. | diameter |
| DNV | Det Norske Veritas |

| DP | Dynamic Positioning |
|---|---|
| ea | each |
| *Fennica* | M/V *Fennica* – Primary IMV |
| ft | foot/feet |
| FTP | file transfer protocol |
| FY | First-year ice. Sea ice of not more than one winter's growth, developing from young ice; 12 inches (in.) (30 centimeters [cm]) or greater. It may be subdivided into thin FY 30-70 cm – sometimes referred to as white ice, medium FY 70-120 cm and thick FY >120 cm up to 2 m. |
| gals. | gallons |
| GFS | Global Forecast System |
| GIS | Geographic Information System |
| Hazardous Ice | Ice, which due to its size, stage of development, concentration, set and drift is considered to be a threat to the safety of personnel, the drilling unit and well operations. Close proximity of an ice feature regardless of its set and drift may determine it to be hazardous ice.

Guidance Note: Sea state as well as visibility may influence what is categorized as hazardous ice. |
| HOS | Hang-off Sub |
| hp | horsepower |
| HT | Hazard Time. The estimated time it will take for hazardous ice to reach the drill site. |
| Hz | hertz |
| IA | Ice Advisor |
| IAP | Integrated Activity Plan |
| IOC | Integrated Operations Center |
| IOMP | Integrated Operations Management Procedures |
| IMO | International Maritime Organization |
| DIMP | Drilling Ice Management Plan |
| IMV | Ice management vessel. Any ice class vessel tasked with ice management duties in support of the drilling unit. This includes the primary ice management vessel (IMV) and the ice class Anchor Handling Tug Supply (AHTS) |
| in. | Inch(es) |
| kg | kilogram(s) |
| kW | kilowatt(s) |
| lb | pound(s) |

**Exhibit 5, Page 8**

| LMRP | Lower Marine Riser Package |
|------|---------------------------|
| m | meter(s) |
| m$^2$ | square meter(s) |
| m$^3$ | cubic meter(s) |
| MHz | megahertz |
| MODU | Mobile Offshore Drilling Unit. MODU's are facilities designed or modified to engage in drilling and exploration activities. The term MODU includes drilling vessels, semisubmersibles, submersibles, jack-ups, and similar facilities that can be moved without substantial effort. These facilities may or may not have self-propulsion equipment on board and may require dynamic positioning equipment or mooring systems to maintain their position. |
| mt | metric tons |
| MT | Move-off Time. The time required to clear decks on the anchor handler recover or release moorings conventionally and move off the drill site in an orderly fashion. |
| M/V | Motor Vessel |
| MY | Multi-year ice. Old Ice (OI) up to 3 m or more thick which has survived at least two summers' melt. Hummocks are smoother than on SY and the ice is almost salt-free. Where bare, this ice is usually blue in color. The melt pattern consists of large interconnecting, irregular puddles on the surface in summer and a well-developed drainage system. |
| NOAA | National Oceanic and Atmospheric Administration |
| *Noble Discoverer* | Turret-moored drilling vessel (MODU) |
| *Nordica* | M/V *Nordica* – Primary IMV |
| OCS | Outer Continental Shelf |
| OEMT | Operations Execution Management Team |
| OI | Old ice. Sea ice which has survived at least one summer's melt. Topographic features generally are smoother than FY. It may be subdivided into Second-year (SY) ice and Multi-Year (MY) ice. |
| OIM | Offshore Installation Manager |
| OSR | Oil Spill Response |
| OSV | Offshore Supply Vessel |
| PIC | person in charge |
| *Polar Pioneer* | Column stabilized semi-submersible drilling unit (MODU). |
| psi | pounds per square inch |
| RAR | rig anchor release |
| RP | Recommended Practice |

| RPM | revolutions per minute |
|---|---|
| SAR | Synthetic Aperture Radar |
| Shell | Shell Gulf of Mexico Inc. |
| SIMOPS | Simultaneous Operations |
| SIWAC | Shell Ice and Weather Advisory Center |
| Support Vessels | Includes all vessels defined in this plan (IMV/OSR/AHTS/OSV). |
| SWL | Safe Working Load |
| SY | Second-year ice. OI which has survived only one summer's melt. Thicker than FY with thickness up to 2.5 m, it stands higher out of the water. Ridged features as a result of melting during the preceding summer attain a smooth rounded shape. In contrast to MY ice, summer melting produces a regular pattern of numerous small puddles. Bare patches and puddles are usually greenish-blue. |
| ST | Secure Time. The time required to secure the well, disconnect the LMRP from the BOP, recover and secure the riser. |
| TD | Total depth |
| T-Time | Total Time. The sum of ST + MT |
| *Tor Viking II* | M/V *Tor Viking II* – Secondary IMV and anchor handling vessel |
| UHF | ultra high frequency |
| U.S. | United States |
| USCG | United States Coast Guard |
| VMT | Vessel Management Team. This team is headed by the drilling contractor's Master / OIM and includes the drilling contractor's Rig Manager / OIM, and the Chief Engineer/Barge Captain and Shell's Drilling Supervisor and IA |
| Wx | weather |

## III.   VESSELS COVERED BY THE DRILLING ICE MANAGEMENT PLAN

- Drilling Unit – *"Noble Discoverer"*
- Drilling Unit – *"Polar Pioneer"*
- Primary Ice Management Vessel (IMV) – *"M/V Fennica"*
- Primary Ice Management Vessel (IMV) – "*M/V Nordica*"
- Secondary Ice Management Vessel (IMV) and Anchor Handler – "*M/V Tor Viking II*"
- Secondary Ice Management Vessel (IMV) and Anchor Handler – "*M/V Aiviq*"

**Guidance Note:** The term "drilling unit" is used throughout this document and refers to both the *"Noble Discoverer"* a self propelled drilling vessel and the *"Polar Pioneer"* a non self-propelled semi-submersible. Both units are defined as MODU's. The final authority with regard to safety onboard a drilling vessel is the Master. The final authority for safety onboard a non self-propelled semi-submersible is the OIM

## A.    Drilling Units

All planned exploration drilling in the identified lease blocks will be conducted with the *Noble Discoverer* and the *Polar Pioneer.*

The *Noble Discoverer* is a turret moored self-propelled drillship. Station keeping is accomplished using a turret-moored, 8-point anchor system. The underwater fairleads prevent ice fouling of the anchor lines. Turret mooring allows orientation of the vessel's bow into the prevailing metocean conditions to present minimum hull exposure to drifting ice. The vessel is rotated around the turret by hydraulic jacks. Rotation can be augmented by the use of the fitted bow and stern thrusters. Ice-strengthened sponsons have been retrofitted to the ship's hull.

The *Noble Discoverer* is classed by Det Norske Veritas (DNV) as a Mobile Offshore Drilling Unit (MODU) for worldwide service. It is a "1A1 Ship-Shaped Drilling Unit l" and is capable of performing drilling operations offshore Alaska. The *Noble Discoverer* has been issued with a DNV Appendix to Class stating:

*"The structural strength and material quality of the 'Ice Belt' formed by the sponsons below the 8,950 mm A/B level, have been reviewed against the requirements for the DNV ICE-05 Additional Class Notation and found to meet those requirements (as contained in DNV Rules for Classification of Ships, Pt 5 Ch 1, July 2006) for a design temperature of -15 degrees C."*

The *Polar Pioneer* is classed by Det Norske Veritas (DNV) as a Mobile Offshore Drilling Unit (MODU) for worldwide service.  It is a non-self-propelled, "SPM thruster assisted" (TA) semisubmersible offshore drilling unit of twin-hull configuration. The rig is a "+ A1 Column Stabilized Unit" and is capable of performing drilling operations offshore Alaska.

Positioning is accomplished with a combination of an eight-point all chain catenary mooring system and dynamic positioning system.

*Polar Pioneer* was built in 1985, with unlimited operation area, in accordance with the "Norwegian Maritime Directorate" and to "Det Norske Veritas regulations," current at that time. While operating in Norwegian waters, the installation, with its inventory, equipment, crew and machinery was required to comply with current rules and regulations for operation on the Continental Shelf of Norway.

The drilling units will undergo inspections by BSEE and Det Norske Veritas (DNV) for certification before entering the theater.  The DNV certificates will be forwarded to BOEM.

The drilling units will comply with all of the regulations of DNV, the International Maritime Organization (IMO), and the U.S. Coast Guard (USCG). All exploration drilling operations will be conducted under the provisions of 30 CFR Part 250 Subpart D, and other applicable regulations and notices including those regarding the avoidance of potential drilling hazards, safety and pollution control.

Procedures for monitoring and reacting to ice in the prospect areas are provided in the Critical Operations and Curtailment Plan (COCP) and the Drilling Ice Management Plan (DIMP)

**Exhibit 5, Page 11**

**Drillship Principal Dimensions**

| Dimensions | "Noble Discoverer" | |
|---|---|---|
| Length Overall | 514 ft | 156.7 m |
| Transit Draft | 27 ft | 8.2 m |
| Drilling Draft | 25.12 ft | 7.67 m |
| Breadth | 85 ft | 26 m |

**Drill Rig Principal Dimensions**

| Dimensions | "Polar Pioneer" | |
|---|---|---|
| Length Overall | 400 ft | 122 m |
| Breadth over all | 292 ft | 89 m |
| Transit Draft | 30 ft | 9.15 m |
| Drilling Draft | 75.44 ft | 23 m |
| Survival Draft | 62.32 ft | 19 m |

## B.    Ice Management Vessels

Ice management support to the drilling units will be provided by the *Fennica, Nordica, Tor Viking II and Aiviq.* The drill units will be supported by these IMVs from the beginning of the campaign until the vessel departs the area. A description of these vessels is provided in Attachment 2.

**Ice Management Vessel Principal Dimensions**

| Dimensions | Fennica & Nordica DNV Icebreaker Polar-10 | Tor Viking II DNV  Icebreaker Ice-10 | Aiviq ABS A-3 Icebreaker |
|---|---|---|---|
| Length Overall | 380 ft (116 m) | 275 ft (83.7 m) | 361 ft (109.9 m) |
| Draft | 27 ft (8.4 m) | 20 ft (6.0 m) | Ice Max 25 ft (7.62 m) |
| Breadth | 85 ft (26 m) | 59 ft (18.0 m) | 80 ft (24.38 m) |
| Bollard Pull | 230 tonnes | 200 tonnes | 200 tonnes |

## 1.    Primary Ice Management Vessels

The *Fennica* and the *Nordica* are designated as the primary IMVs. Both vessels are classed by DNV as +1A1 Tug Supply Vessel Icebreaker Polar-10. Designed for ice management, maintenance and service of offshore oil wells, the 380-ft (116-m) *Fennica* and *Nordica* are multi-purpose vessels specialized in marine construction and icebreaking. The *Fennica* and *Nordica* are equipped with diesel-electric propulsion systems and their innovative combination of capabilities, based on extensive design and engineering work, facilitates use of these systems in arctic conditions.

**Exhibit 5, Page 12**

## 2.        Secondary Ice Management Vessels / Anchor Handlers

The *Aiviq* is designated as a secondary IMV and anchor handler. The Aiviq is classed by ABS as ✳ A1, A3 (Icebreaker). Designed for ice management, anchor handling, and maintenance and service of offshore oil wells, the 361-ft (109.9-m) *Aiviq* is a multi-purpose vessel specialized in anchor handling and icebreaking.

The *Tor Viking II* is designated as a secondary IMV and anchor handler. The *Tor Viking II* is classed by DNV as +1A1 Supply Tug Icebreaker Ice-10. Designed for ice management, anchor handling, and maintenance and service of offshore oil wells, the 275-ft (83.7-m) *Tor Viking II* is a multipurpose vessel specialized in anchor handling and icebreaking.

**Guidance Note:** Ice Management Vessels supporting the drilling units may be deployed to assist other vessels or assigned to assist other Shell drilling units as operations and ice conditions dictate. Diverting ice management resources away from the drilling units may require a curtailment of activities. The decision to curtail activities as a result of diverting ice management resources away from the drilling vessel shall be made jointly by the Shell Drilling Supervisor and the Drilling Vessel Master/OIM. The onshore Shell Wells Operations Team Leader (in consultation with the drilling contractor's Rig Manager) will endorse the plan or set priorities if agreement cannot be reached at the field level.

## IV.     SHELL ICE AND WEATHER ADVISORY CENTER

SIWAC is an integrated forecasting service staffed 24/7 by industry-leading specialists under Shell contract in Anchorage, Alaska.  SIWAC's primary function is to provide present and forecast ice and weather conditions directly to field operations and planning managers during the operational season. SIWAC provides information to decision makers and field principals to help them minimize risks when operating in the presence of ice. To provide quality and accurate information, SIWAC depends on skilled forecasters, subscription and public satellite imagery, numerical models, field observations, Geographic Information System (GIS) software tools, and a robust communication network.

**Exhibit 5, Page 13**

## A.      SIWAC ICE DATA INPUTS

Ice forecasts are developed and issued daily. The Lead Ice Analyst compiles available data from subscription, specialized, and public services in ArcMAP (GIS Software) such as:

- MDA RadarSat 2 imagery
- MODIS satellite
- Canadian Ice Services
- National Ice Center
- Contract weather services
- Field observations
- IceNav images

## B.      Data Transmission

Effective communication of SIWAC ice and weather guidance and reciprocal feedback and field observations requires a robust and capable data network. The drilling units and IMVs are equipped with high-speed data and voice satellite service that has been proven to perform well in the U.S. Chukchi and Beaufort Seas.

Data, including satellite imagery and observations, are relayed through a file transfer protocol (FTP) site between SIWAC and the field vessels using automated processes. This keeps both the field and forecasters continuously refreshed with the latest information. In addition, SIWAC maintains a secure website that allows direct, on demand access to all forecast reports and data products.  Additional information about SIWAC is provided in Appendix 3.

**Exhibit 5, Page 14**

## Ice Information Flow Chart

NOTE:  This graphic depicts the constant two-way communication that would occur between the various components of the system.



**Guidance Note:**

Additional information regarding ice may be requested by the Master of the drilling units.  Any means appropriate to the circumstances, shall be used to provide this information. Where this information is to be obtained by aerial reconnaissance, the Ice Management Lead in Anchorage will liaise with Shell Logistics to provide the appropriate resources.

**Exhibit 5, Page 15**

## V.    ICE ALERT LEVELS AND PROCEDURES

These procedures define five Alert Levels that are linked to the time that hazardous ice is forecast to be at the drilling location, and the time required to secure the well and move the drilling unit off location if it becomes necessary. Roles, responsibilities, and actions required are specified according to the Alert Level.

## A.    Ice Alert Levels

| ALERT LEVEL | TIME CALCULATION | STATUS |
|---|---|---|
| Green | Alert Time is greater than 24 hours | Normal operations |
| Blue | Alert Time is greater than 12 hours Less than 24 hours | Initiate risk assessment Validate secure times (ST) & move time (MT) |
| Yellow | Alert Time is greater than 6 hours Less than 12 hours | Limited well operations in line with COCP, Commence securing well |
| Red | Alert Time is less than 6 hours | Well securing operations completed. Commence anchor recovery operations. |
| Black | Drillsite evacuated | Move drilling unit to a safe location |

HT = Hazard Time
MT = Move Time
ST = Secure Time
T-Time (Total Time) = ST + MT
AT = Alert Time
AT = HT − T-Time

**Guidance Note:**

If the Alert Time (AT) value becomes negative at any time well securement and drillsite evacuation contingency plans will be initiated. Ice Alert Roles and Responsibilities
The following tables summarize roles, responsibilities and actions required for key on-site personnel for each Ice Alert Level.

# ROLES AND RESPONSIBILITIES FOR ALL ALERT LEVELS

| Drilling Unit Master / OIM | Shell Ice Advisor Drilling Unit | Shell IMV Ice Advisor | IMV Master | Rig Manager – Noble Drilling OIM – Transocean Drilling Unit | Shell Drilling Supervisor Drilling Unit |
|---|---|---|---|---|---|
| The Master / OIM is the person in charge (PIC) of the drilling unit. He is the final authority in regards to safety of the vessel, crew and compliment. All changes of Alert Level are issued by the Master / OIM.

The responsibility to evacuate the drillsite in response to a hazard rests with the Master / OIM.

Evaluates information from SIWAC, IAs and Vessel Management Team (VMT).

Establishes MT in conjunction with the AHTS Masters.

Establishes Ice Alert Level on advice from IA and is responsible for ice management operations.

Ensures Alert Level status is broadcast to fleet and internally throughout drilling unit at intervals dependent on Alert Level or at change of Alert Level. | Collates and evaluates information from the SIWAC, IMV IAs and VMT.

Advises Master / OIM on establishing Ice Alert Level.

Directs ice management operations as required.

Correlates Secure Time (ST) and Move Time (MT) with information from rig operations.

Establishes Hazard Time (HT) in conjunction with IMVs and advises Master / OIM and VMT.

Works in conjunction with IAs on IMVs to develop and establish effective ice management strategies and advises Master / OIM.

Ensures current ice drift is broadcast to fleet, and liaises with SIWAC. | The IA is Shell's IM representative onboard the IMVs and is the primary contact for all communications with the Master / OIM. He advises the IMV Master in executing the ice management strategies.

Works in conjunction with Master of IMVs to determine the local ice conditions and hazardous ice.

Works in conjunction with drilling unit IA and IMV Master to develop and implement effective ice management strategies.

Provides feedback on effectiveness of strategy and reports any anomalies pertaining to ice. | The Master is the PIC of the IMV. He is the final authority in regards to safety of the vessel, crew and complement.

Evaluates advice from SIWAC and IAs (drilling unit and IMVs).

Works in conjunction with IA on drilling unit and IA of IMV to develop and execute effective ice management strategies within the capability of the vessel.

Provides feedback on effectiveness of the strategy to the IA on the IMV.

Reports to IMV IA any condition which inhibits vessel performance. | The Rig Manager / OIM is the drilling contractor on-site supervisor responsible for all drilling-related operations aboard the drilling unit.

Establishes (ST) and informs VMT of (ST) and well conditions.

Validates drilling team is aware of their duties under present Ice Alert status.

Validates well secure contingency plans. | The Drilling Supervisor is the senior on-site Shell supervisor with responsibility for overseeing drilling and well operations and for initiating spill response as the Onsite Incident Commander for spills originating from the well site.

Validates well ST in conjunction with the Rig Manager / OIM. Informs Master / OIM regarding ongoing and upcoming critical operations and curtailment plans.

Communicates status of well and Ice Alert level to Shell shore management and SIMOPS coordinator

Under the authority of the Shell Wells Operations Team Lead, the Shell Drilling Supervisor may raise the Ice alert level at any time. He may order the suspension of drilling operations, and securing of the well. |

**Exhibit 5, Page 17**

| Alert | Condition | VMT Meeting Frequency | Drilling Unit | Shell Ice Advisor Drilling Unit | Shell IMV Ice Advisor | IMV Master | Rig Manager – Noble Drilling OIM – Transocean Drilling Unit | Shell Drilling Supervisor Drilling Unit |
|---|---|---|---|---|---|---|---|---|
| **Green** | Alert Time is greater than 24 hours. | Every 24 hours, or more frequently as needed. | Discharges duties as per accountabilities | Discharges duties as per accountabilities. | Discharges duties as per accountabilities. | Discharges duties as per accountabilities. | Discharges duties as per accountabilities. | Discharges duties as per accountabilities. |
| **Blue** | Alert Time is greater than 12 hours and less than 24 hours. | Every 12 hours, or more frequently as needed. | Ensures readiness to execute contingency plans.\n\nEnsures primary IMV is available to execute Ice Management strategies for the given ice regime.\n\nEnsures AHTS / IMV readiness for ice management and anchor handling operations. | Establishes Ice Management Strategies in conjunction with IMVs and IA onboard IMVs.\n\nDirects ice management operations | Proposes appropriate Ice Management Strategies based on real time assessment of the Ice Regime and advises IMV Master and drilling unit IA.\n\nValidates readiness of IMV to execute ice management strategy. | Executes Ice Management Strategies in conjunction with IA on IMVs.\n\nEstablishes and states readiness of IMV to execute ice management strategy. | Establishes ST and assesses upcoming well operations for changes to ST with regard to COCP.\n\nInforms VMT of ST and well conditions.\n\nValidates securing contingency plans. | Validates ST in conjunction with the Rig Manager / OIM.\n\nInforms Master / OIM regarding ongoing and upcoming critical operations and COCP.\n\nReports Alert changes to Shell shore-based management and SIMOPS coordinator |
| **Yellow** | Alert Time is greater than 6 hours, and less than 12 hours. | Every 6 hours, or more frequently as needed. | Establishes and Validates MT.\n\nEstablishes departure strategy.\n\nEnsures Alert status is broadcast to fleet and internally at 1-hour intervals or at change of Alert Level.\n\nEnsures current ice drift is broadcast to fleet. | Establishes HT, and advises Master / OIM and VMT.\n\nWorks in conjunction with IA on IMVs to initiate ice management strategies.\n\nDirects ice management operations | Implements ice management strategies as directed by drilling unit IA in conjunction with IMV Master.\n\nProvides feedback on effectiveness of strategy. | Executes ice management strategies as directed by drilling unit IA.\n\nProvides feedback on effectiveness of the strategy. | Commences securing well in accordance with agreed plan. Informs VMT of progress. | Monitors Well Securing Operations and effectiveness of ice management operations.\n\nCommunicates overall drilling unit status to Shell shore management and SIMOPS coordinator |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Red** | Alert Time is less than 6 hours. | Every hour. | Initiates departure plans following confirmation from Rig Manager / OIM that the Lower Marine Riser Package (LMRP) has been retrieved and secured and guide wires are released.<br><br>Ensures Alert status is broadcast to fleet and internally. Directs AHTS activities. | Assesses effectiveness of Ice Management Strategy in line with ongoing operations.<br><br>Directs ice management operations and assists Master / OIM as needed.<br><br>Ensures current ice drift is broadcast to fleet during anchor recovery operations. | Continues to implement ice management strategies in support of drilling unit and anchor recovery operations. | Executes ice management strategies as directed by drilling unit IA.<br><br>Conducts activities associated with releasing the drilling unit from moorings as directed by Master or OIM. | Confirms well is secured and that LMRP is disconnected, retrieved and secured.<br><br>Commences securing drill floor for departure from site. | Monitors rig securing operations and departure plan.<br><br>Communicates status to Shell shore management and SIMOPS coordinator<br><br>Organizes additional support as needed for site departure operations (for example logistics). |
| **Black** | Drill site evacuated | As needed. | Directs operations leading to safe departure from drill site to pre-agreed safe area.<br><br>Complies with all regulatory reporting requirements (internal and external).<br><br>Works with VMT and IA and IMVs to establish further course of action. | Continues to monitor ice conditions.<br><br>Works in conjunction with IMV IAs to plan a route to safe area and passes routing to Master.<br><br>Provides Master / OIM and VMT with information to aid further decision making. | Advises IMV Master on operations leading to safe transit from drill site to pre-agreed safe area.<br><br>Provides information to drilling unit Master /OIM to aid further decision making. | Works under direction of the drilling unit Master and IMV IA during transit. | Confirms drill floor and associated areas are secured and ready to depart drill site.<br><br>Provides information to Master / OIM and VMT to aid further decision making. | Informs Shell shore management and SIMOPS coordinator of evacuation.<br><br>Complies with all regulatory reporting requirements (internal and external).<br><br>Provides information to Master / OIM and VMT to aid further decision making. |

## VI.   ICE MANAGEMENT PHILOSOPHY

An effective Drilling Ice Management Plan is designed to enable execution of the exploration program, with the appropriate barriers in place to manage and mitigate against risks associated with ice.  Additionally, it also identifies the worst case scenario that is caused by the failure of barriers and addresses the procedures to deal with consequences of escalation.

The worst case scenario for the purpose of the DIMP is the forced and uncontrolled departure of the drilling unit from the drillsite by incursion of hazardous ice. This section addresses the activities associated with ice management as a barrier to this worst case scenario. The strategy to prevent this event is to have the following elements as effective barriers:

**Exhibit 5, Page 19**

- proper equipment,
- skilled people,
- appropriate information, and
- work processes

The key elements identified above are discussed herein.

## A.    Proper Equipment

- The Primary IMVs will have the appropriate ice class with ice breaker capabilities and have been contracted to support the exploration campaign.
- IceNav: The drilling units and IMVs will be outfitted with IceNav Equipment (Enhanced radar imaging of ice and geo-synchronized satellite imagery).
- *Tor Viking II* and *Aiviq* are high specification anchor handling vessels and have been designated as the secondary IMVs and anchor handling vessels.
- Ice reconnaissance aircraft capability

## B.    Skilled People

- The drilling units and all IMVs will carry specialist IAs, in addition to the regular crew complement.
- The drilling units will have two IA's onboard for 24/7 coverage.
- The Primary IMVs will have two IA's onboard providing 24/7 coverage.
- The Secondary IMVs will have one IA onboard.
- The IAs supporting the exploration campaign will have documented experience of having performed ice management activities associated with supporting offshore exploration.
- SIWAC will be staffed with world-class industry-acknowledged experts in weather, satellite, and Ice Synoptic analysis.
- Qualified and experienced ice observers for ice reconnaissance flights.
- IMVs will have crews who are experienced operating in ice.

## C.    Appropriate Information

A multi-layered, systematic approach is taken to provide relevant information from SIWAC with a feedback loop from the vessels using:

- Wide Area Satellite Imagery
- High Resolution Satellite Imagery
- Meteorological Buoys
- Field Observation from IMV ice reconnaissance
- Numerical Models
- Local Radar
- Vessels are outfitted with Fit for Purpose Data and Communications link

**Exhibit 5, Page 20**

## D.    Work Process

A systematic approach for risk mitigation is adopted by developing effective work processes.

- Development of effective ice management strategies based on available information (Global and Local)

- Deployment of assets to deliver strategy:

- Threat Sectors identified
- Assess manageability of ice feature (preferably by trial breaking as this is the only way to determine manageability)
- Appropriate management of ice feature (breaking/deflecting)
- Primary Icebreaker deployed at an effective perimeter to reduce floes to manageable size in advance of Hazardous Ice triggering an increase in Alert Level

- Scheduled VMT meetings (Frequency Dictated by Alert levels)

- Planning/Coordination meetings with specific focus on Ice Alert Levels

## VII.    WELL SUSPENSION PROCEDURES

Effectiveness of the DIMP is dependent upon being able to accurately establish HT, ST and MT. ST is time taken to secure the well, disconnect and retrieve the LMRP.

As part of securing the well, well suspension procedures have been established.  These procedures will be contained within the drilling unit operating procedures.  Return to the drill site following exit due to the threat of Hazardous Ice is covered in Section IX.

## A.    Well Suspension Options

Securing and suspending the well can be accomplished by several means. The base case is to suspend the well with mechanical and/or cement plugs. This method is to be used for Ice Alert Level calculations. Should ice or well conditions develop where ST must be reduced, the following contingencies and options or combination thereof can be chosen. The option or contingency will be dependent upon well conditions, environmental conditions and (or) equipment limitations. Shell will employ the most effective suspension procedure under the specific circumstances at the time.

Relevant information associated with well suspension will be documented in the daily drilling reports.  The BSEE field representative will be apprised, and relevant records will be submitted to BSEE.  Potential well suspension options are listed in the following table.

| | Mechanical Plugging | Drill pipe Hang-off | Pull Out of Hole | Shearing Drill Pipe | Dropping String |
|---|---|---|---|---|---|
| Time Required / Preference | Requires most time. Is the base case procedure for securement and for Ice Alert Level calculation. | Less time than plugging. | Potentially less time, depending upon position in hole. | Least amount of time. Stuck pipe contingency. | Comparable to shearing drill pipe. Contingency to cope with mechanical hoisting failure. |
| Provides wellbore Isolation | Yes | Yes (blind/shears closed) | Yes (blind/shears closed) | Yes (blind/shears closed) | Yes (blind/shears closed) |
| Hang-off Sub (HOS) Required | No | Yes (Emergency Drill Pipe Hang-off Tool) | No | No | No |
| Packers / Bridge Plug Required | Yes | No | No | No | No |
| Potential to Leave String in Hole | Yes, if suspended below packer. | Yes | No | Yes, but access to pump through sheared string is questionable. | String in hole but requires fishing trip and overshot to circulate. |
| Remarks | Mechanical plugs are preferred method in cased hole. | In this case, no down hole plugging has been assumed. | This method is acceptable in situations where casing has been run and cemented, but not drilled out yet. Pipe can be pulled and blind/shears closed without further containment. | Contingency for stuck pipe situation. | Contingency to cope with mechanical hoisting failure. |
| Advantages | Provides complete wellbore isolation. Equipment readily available. | Provides wellbore isolation via blind/ shear rams. Equipment readily available. Can be done in a timely manner. Leaves kill string in place for potential well control requirements. | Requires less time in situations where casing has been run but not drilled out, or if already out of the hole as noted above, for logging or changing the Bottom Hole Assembly. | Quickest way to secure the well and prepare for move-off. | Next to shearing, quickest way to prepare rig for move-off. Also leaves the top of the string in the hole undamaged and ready for recovery or circulating via overshot and packoff. |
| Disadvantages | Takes longer. Packers require additional tripping. Cementing requires mixing/ pumping time and introduces potential for contamination. | No down hole wellbore isolation. | Not a preferred method with open hole conditions because no pipe is left in the hole for potential well control methods. No down hole wellbore isolation. | Potential to leave a deformed pipe profile complicating fishing and circulating operations. | No down hole isolation is accomplished. Requires fishing trip to reestablish down hole circulation. |

**Exhibit 5, Page 22**

## VIII.   MOORING SYSTEM RECOVERY / DISCONNECTION

### A.   Conditions Present to Initiate Mooring System Disconnection or Recovery

This section addresses mooring disconnection / recovery operations if ice conditions have triggered an Ice Alert Level of yellow and escalated to a red. The following discussion assumes the well has been secured and all recoverable well related equipment has been retrieved and secured.

### B.   Disconnection / Recovery Options

Mooring System disconnection / recovery can be accomplished by several means. The base case is to recover moorings in the conventional manner. This method and the resultant MT is to be used for the determination of the Ice Alert Level. In the event conditions develop where the drilling unit must reduce MT, the selection of a specific contingency option and the execution of the procedures rests with the drilling unit Master / OIM who informs the VMT. Potential options and contingencies are listed in the table below.

**Guidance Note:** Conventional recovery for the Noble Discoverer refers to the disconnection of the drilling unit mooring lines from the pre-laid anchor system by an anchor handler. For the Polar Pioneer conventional recovery refers to recovery and racking of the complete anchor system

### C.   Mooring System Release / Recovery

|  |  | Contingency Mooring Release Options | |
| --- | --- | --- | --- |
|  | Conventional Mooring Recovery | Rig Anchor Release (RAR) | Running off Wires |
| Time Required / Preference | Requires most time. Is the base case procedure for recovery | Less time than conventional recovery | Contingency plan if RARs fail to activate. |
| Advantages | System is intact. Ready for redeployment. | Reduced MT | Allows disconnection of mooring system in event of RAR failure. |
| Disadvantages | None | Increased redeployment time. Requires back up equipment. Relies on actuation by acoustic release. | Complicates redeployment. High potential for seabed fouling. Potential to compromise the mooring system. |

**Guidance Note:** The drilling units will have a RAR release command unit onboard. A second RAR release command unit will be onboard the IMV / anchor handler.

## IX.   MOVING ONTO OR RETURNING TO THE DRILLSITE

The authority to move on to or return to the drillsite will be issued by the Shell Wells Operations Team Lead with the concurrence of the OEMT Shell Drilling Supervisor and Rig Manager / OIM. Relevant regulatory authorities will be notified in accordance with the requirements.

A thorough reconnaissance of ice regimes in the vicinity will be conducted and hazardous features plotted prior to commencing mooring operations.

**Exhibit 5, Page 23**

An Ice Alert Level of green, together with a favorable ice condition forecast is required before mooring commences.

Recognizing HT will be the only argument available for the Alert Level calculation before mooring, a minimum HT of 60 hours and a minimum distance of 30 miles to Hazardous Ice is required to give a reasonable period of time to set moorings and stay within Green Alert at completion of mooring.

Upon authorization by the Shell Wells Operations Team Lead, the final decision to move on to or return to the drillsite is dependent upon the drilling unit Master or OIM who is advised by the VMT. The Master / OIM and VMT will assess the various operational, weather and ice parameters with input from the drilling unit IA supported by the IMV Masters and the IAs to determine the practicality of the decision. A decision to commence mooring operations assumes a realistic expectation that the drilling unit will be able to stay on location and commence drilling operations for a productive length of time. The OEMT will be informed of all decisions as they are made.

## X.  TRAINING

All personnel will be made aware of their roles and responsibilities within this DIMP through a training session on each vessel. This training will also include a Table Top Exercise, which will be executed prior to beginning operations, providing exposure to and test communications and procedures of the COCP, and the DIMP.  Participants at the table top exercise will include:

- Shell and Wells leadership
- Rig Crews (both Drilling and Marine Contractor staff)
- Oil Spill Response (OSR) representative
- SIWAC representatives
- BSEE Operations representatives
- IMV Masters or Senior officers
- IAs
- Alaska Logistics ( Marine and Aviation ) Representatives
- SIMOPS Coordinators

Observations from the Table Top Exercise will be documented.

# XI.  ATTACHMENTS

## Attachment 1 – Extract from Critical Operations Curtailment Plan

**Per Section 8 of the COCP:**

Notification of the decision for curtailments to Shell, USCG and BSEE agency representatives will be made as soon as practical, but in a manner that does not interfere with the safety of the crew, environment, or vessel.  All operations curtailment decisions will be documented on the Shell Daily Operations Report and conveyed to the on-site BSEE representative as they develop. Operations curtailment decisions will also be formally conveyed to BSEE on a weekly basis via the Well Activity Report and at the end of the well operations as part of the End of Operations Report.  The following chart illustrates the lines of communication in the field and from the field to the shore base.

**Guidance Note**:

Well Suspension procedures are described in step by step detail in a document called Secure Times and Procedures contained within also Shell Applications for Permit to Drill (APD) which have been submitted to BSEE under portions of 30 CFR 250 and less so under 30 CFR 550.  These Secure Times and Procedures were submitted to BOEM under 30 CFR 550.213(g)

The following chart illustrates the lines of communication in the field and from the field to the shore base.



**Exhibit 5, Page 25**

## Attachment 2 – Vessel Description

### "*Noble Discoverer* Specifications"



| *NOBLE DISCOVERER* SPECIFICATIONS | |
|---|---|
| TYPE- DESIGN | Drillship - Sonat Offshore Drilling *Discoverer* Class |
| SHAPE | Monohull with sponsons added for ice-resistance1 |
| SHIP BUILDERS & YEAR | Namura Zonshno Shipyard, Osaka, Japan - hull number 355 |
| YEAR OF HULL CONSTRUCTION | 1965 |
| YEAR OF CONVERSION | 1976 |
| DATE OF LAST DRY-DOCKING | 2014 |

| *NOBLE DISCOVERER* DIMENSIONS | | |
|---|---|---|
| LENGTH | 514 ft | 156.7 m |
| LENGTH BETWEEN PERPINDICULARS (LBP) | 486 ft | 148.2 m |
| WIDTH | 85 ft | 26 m |
| MAXIMUM (MAX) HEIGHT (ABOVE KEEL) | 274 ft | 83.7 m |
| HEIGHT OF DERRICK ABOVE RIG FLOOR | 175 ft | 53.3 m |

| *NOBLE DISCOVERER* MOORING EQUIPMENT | |
|---|---|
| Anchor pattern symmetric 8 point system. The unit is fitted with Sonat Offshore Drilling patented roller turret mooring system giving the unit the ability to maintain favorable heading without an interruption of the drilling operations. | |
| ANCHORS | Stevpris New Generation 7,000 kilograms (kg) each (ea) 15,400 pounds (lb) ea. |
| ANCHOR LINES | Chain Wire Combination |
| SIZE/GRADE | 2.75-in. wire 3-in. ORQ Chain |
| LENGTH | 2,750 ft (838 m) wire + 1,150 ft (351 m) chain (useable) per anchor |
| | |

| *NOBLE DISCOVERER* OPERATING WATER DEPTH | |
|---|---|
| MAX WATER DEPTH | 1,000 ft (305 m) with present equipment (can be outfitted to 2,500 ft [762 m]) |

**Exhibit 5, Page 26**

| MAX DRILLING DEPTH | 20,000 ft | 6,098 m |
|---|---|---|

| DRAW WORKS | EMSCO E-2,100 - 1,600 horsepower (hp) |
|---|---|
| ROTARY | National C-495 with 49 ½ -in. opening |
| MUD PUMPS | 2 ea. Continental Emsco Model FB-1600 Triplex Mud Pumps |
| DERRICK | Pyramid 170 ft. with 1,300,000 lb nominal capacity |
| PIPE RACKING | BJ 3-arm system |
| DRILL STING COMPENSATOR | Shaffer 400,000 lb with 18-ft (5.5 m) stroke |
| RISER TENSIONS | 8 ea. 80,000 lb Shaffer 50-ft (15.2 m) stroke tensioners |
| CROWN BLOCK | Pyramid with 9 ea. 60-in. (1.5 m) diameter sheaves rated at 1,330,000 lb |
| TRAVELING BLOCK | Continental - Emsco RA60-6 |
| BLOWOUT PREVENTER (BOP) | Cameron Type U 18 ¾ -in. (48 cm) x 10,000 pounds per square in. (psi) |
| RISER | Cameron RCK type, 21-in. (53 cm) |
| TOP DRIVE | Varco TDS-3S, with GE-752 motor, 500 ton |
| BOP HANDLING | Hydraulic skid based system, drill floor |

| *NOBLE DISCOVERER* DISPLACEMENT | |
|---|---|
| FULL LOAD | 20,253 metric tons (mt) |
| DRILLING | 18,780 mt (Drilling, max load, deep hole, deep water) |

| *NOBLE DISCOVERER* DRAUGHT | | |
|---|---|---|
| DRAFT AT LOAD LINE | 27 ft | 8.20 m |
| TRANSIT | 27 ft (fully loaded, operating , departure) | 8.20 m |
| DRILLING | 25.16 ft | 7.67 m |

| *NOBLE DISCOVERER* HELIDECK | |
|---|---|
| MAXIMUM HELICOPTER SIZE | Sikorsky 92N |
| FUEL STORAGE | 2 ea. 720-gallon tanks |

| *NOBLE DISCOVERER* ACCOMODATIONS | |
|---|---|
| NUMBER OF BEDS | **140** |
| SEWAGE TREATMENT UNIT | Hamworthy ST-10 |

| *NOBLE DISCOVERER* PROPULSION EQUIPMENT | |
|---|---|
| PROPELLER | 1 ea 15 ft 7-in. (4.8 m) diameter, fixed blade |
| PROPULSION DRIVE UNIT | Marine Diesel, 6 cylinder, 2 cycle, Crosshead type |
| HORSEPOWER | 7,200 hp @ 135 revolutions per minute (RPM) |
| TRANSIT SPEED | 8 knots |

| GENERAL STORAGE CAPACITIES | |
|---|---|
| SACK STORAGE AREA | 934 cubic meters (m³) |
| BULK STORAGE | |
|     Bentonite / Barite | 180 m³ - 4 tanks |
|     Bulk Cement | 180 m³ - 4 tanks |
| LIQUID MUD | |
|     Active | 1,200 barrels (bbl) |
|     Reserve | 1,200 barrels (bbl) |
|     Total | 1,200 barrels (bbl |
| POTABLE WATER | 1,670 bbl / 265.5 m³ (aft peak can be used as add. pot water tank) |
| DRILL WATER | 5,798 bbl / 921.7 m³ |
| FUEL OIL | 6,497 bbl / 1,033 m³ |

[1] Sponsons designed and constructed to meet requirements of Det Norske Veritas (DNV Additional Class Notation ICE-05

**Exhibit 5, Page 27**

**"*Polar Pioneer* Specifications"**

                                    **POLAR PIONEER**







**POLAR PIONEER**
**Executive Summary**

| INTRODUCTION TO POLAR PIONEER |
|---|
| • The POLAR PIONEER is a 4th generation semi-submersible rig of the Sonat/Hitachi Design, built in 1985 by Hitachi Zosen, Ariake, Japan. |
| • The rig is specially designed and constructed for operation in cold, harsh, sub-zero environments. |
| • The rig is classified by the Norske Veritas and complies to the regulations of the flag state (NMD of Norway), UK Department of Energy and UK Health and Safety Executive and international requirements of IMO-MODU Codes and SOLAS. |
| • POLAR PIONEER can operate in water depths from 70 m to 500 m and is equipped with 15,000 psi well control equipment. The BOP and the choke system is specially fitted for handling High Temperature/High pressure wells. |

## GENERAL INFORMATION

| | |
|---|---|
| Port of registry | Majuro, Marshall Island |
| Unit classification | Det Norske Veritas Classification A/S .Maltese Cross 1A1-Column Stabilised Unit |
| Additional class notifications | Drill, HELDK, POSMOOR(ATA), CRANE, E0, Non-selfpropelled |
| Rated drilling depth | 7,600 m (25,000 ft) RKB |
| Maximum water depth | 500 |
| Minimum water depth | 70 m |
| Rig design | Polar (Sonat)/Hitachi |
| Year of construction | 1985 |
| Yard | Hitachi Zosen, Ariake, Japan |
| No of thrusters | 4 each of 2,450 kW |
| Transit speed towed | 6 knots |
| Transit speed w thruster | 6 knots |
| Fuel consumption, transit | 40 tonne/day |
| Fuel consumption, drilling | 25 tonne/day |
| Total drilling variable load | 3,514 tonnes |
| Tot. survival variable load | 3,514 tonnes |
| Total transit variable load | 3,514 tonnes |
| Accommodation | 110 beds |
| Ballast system | Four ballast/pump rooms, one in each end of the pontoons. |
| Helicopter deck | Arranged for S-61N and Chinook helicopter w/ refuling station. |

## STORAGE CAPACITIES

| | |
|---|---|
| Diesel oil | 1795 $m^3$ |
| Helicopter fuel | 10 $m^3$ |
| Drilling water | 1771 $m^3$ |
| Potable water | 770 $m^3$ |
| Active/reserve liquid mud (on deck) | 202/263 $m^3$ |
| Reserve liquid mud (OBM in pontoons) | 500 $m^3$ |
| Brine/Completion fluid | 457 $m^3$ |
| Low toxic oil | 770 $m^3$ |
| Bulk bentonite/barite | 1,i76 tonnes/560 $m^3$ |
| Bulk cement | 690tonnes/460 $m^3$ |
| Sack storage | All mud and mud additives supplied in 40 x 3 $m^3$ containers for automatic feeding. |
| Pipe/casing racks area | 2330 tonnes/745 $m^2$ |
| Pipe/Riser racks | 2430/811$m^2$ |
| BOP storage | 220 tonnes /25$m^2$ |
| Miscellaneous storage area | 150 $m^2$ |

## MARINE AND STATION KEEPING FACILITIES

| | |
|---|---|
| Power Plant, diesels | Five Bergen Diesel KVG-18 of 2,750 kW each, in two separate engine rooms. Total power: 13,750 kW |
| Power Plant, Generators | Five each Nebb of 6000V, 2750 kW, in two separate engine rooms. |
| Power distribution | Sixteen ABB SCR's, 8680 kW |
| Emergency Power | Dieselgenerator 1 x MTU 12-396 of 1137 kW w/ separate 440V switchboard. |
| Posision keeping/Thrusters | 8-point anchor spred plus four azimuths thrusters, each of 2,400 kW |
| Positioning System | Acoustic, Kongsberg K-Pos DPM 11 - Positioning Mooring System |

## AUXILIARY EQUIPMENT

| | |
|---|---|
| Cranes | One each Brattvaag Crane Port : 30 mt @ 14 m outlay , max sea 2,0 m Hs 15 mt @ 40 m outlay, max sea 0,5 m Hs One each Liebherr BOS 4200 - 50 Litronic Crane Stb.: 50 mt @ 18 m outlay ,max sea 2,2 m Hs, 25 m/s wind 11,2 mt @ 58 m outlay, max sea 1,0 m Hs |
| Lifesaving equipment | As per SOLA and NMD |
| Fire fighting equipment | As per SOLA and NMD |
| Boilers | Two Aalborg Industries MISSION TM OS, 2 x 6000 kg/h |
| Watermakers | Three Nirex JWP-36-125.75 mt/day |
| Sewage/Pollution Control | Closed drain system for OBM and cutting transport system for OBM cuttings. |

## DRILLING EQUIPMENT

| | |
|---|---|
| Derrick | 453 mt (1000,000 lbs) nom. Cap. |
| Racking platform | Capacity:6 5/8" DP: 110 stds. Capacity:5" DP: 65 stds. Capacity 9 1/2" DC: 9 stds. |
| Drillpipe handling syst, remote controled equipm | Vertical handling with upper and lower racking arm and for bringing tubulars from rack to drill floor |
| Drawworks | Continental Emsco C3, 3000 hp, 1.5" drilling line, Baylor 7838 eddy current brake |
| Crown block | 650 tons (590 mt) |
| Travelling block | 650 tons (590 mt) |
| Hook | 650 tons (590 mt) |
| Drill string motion Compensator (Crown Mounted) | MH-CBC 270-25, Stroke 7.6 m Capacity – compensated: 277 mt Capacity – locked: 453 mt |
| Active Heave Compensator | Mercur/MH. 15 tons – 7,6 m stroke |
| Rotary table | Cont. Emsco T4950-65, 49 1/2" |
| Top drive | Maritime Hydraulics/DDM 650-HY Rated capacity 590 mt |
| Iron Roughneck | MH Type 1898 Range 3-1/2"thru 9-3/4". Remote controlled |
| Mud pumps. 3 each. | 5000 psi WP. Cont. Emsco FB1600 7"x12" with 2 x GE 752 R motors. Each rated to 1200 kW cont. service |
| Shale Shakers | 5 each Thule VMS.100 |

## SUBSEA/WELL CONTROL EQUIPMENT

| | |
|---|---|
| BOP stack | Hydril 18 3/4" 15,000 psi WP. Rated for H2S service. Consisting of: • VH Connector , type Vetco H4 ExF 18-3/4" 15K • Two double "Hydril" MPL Ram Bops 18-3/4" 15K with 22" Shear Ram Bonnets • One Annular Preventer, type Hydril GX, 10,000 psi WP. • Cameron 18-3/4" 10K Mod 70 Riser Connector. • Eight K & C Failsafe valves, type CIW, DF, 3-1/16", 15000 psi WP |
| BOP Control System | Valvcon Hydraulic control system and an acoustic emergency control system |
| Marine Riser | Hughes 21" OD x 20"ID Model, HMF, 3 1/2" ID Kill and Choke lines, WP 15,000 psi, 4" ID Booster line, WP 3000 psi , Sufficient riser for 450 m water depth |
| Telescopic Joint | Two ea Hughes HMF, telescoping joint , double seals, support ring with integrated kill/choke and booster lines. |
| Choke and Kill System | WOM 15,000 psi, 2-9/16", one manual, two remote controlled chokes, fitted with temp gauges for HP/HT wells. |
| Buoyancy Modules | Make: Eccofloat, for 15 joints. |
| Diverter BOP | Hughes KFDS, 49 1/2" opening |
| Riser tensioners | Eight tensioners, each rated for 100 kips |

**Exhibit 5, Page 29**



**POLAR PIONEER**
**Capabilities and Marine Equipment**

---

### INTRODUCTION TO POLAR PIONEER

- The POLAR PIONEER is a 4th generation semi-submersible rig of the of Polar (Sonat)/Hitachi Design, built in 1985 by Hitachi Zosen, Ariake, Japan.
- The rig is specially designed and constructed to operate in cold, harsh, sub-zero environments.
- The rig is classified by the Norske Veritas complies and to the regulations of the flag state (NMD of Norway), UK Department of Energy and UK Health and Safety Executive and international requirements of IMO-MODU Codes and SOLAS.
- POLAR PIONEER can operate in water depths from 70 m to 500 m and is equipped with 15,000 psi well control equipment. The BOP and the choke system is specially fitted for handling High Temperature/High Pressure wells.

---

### GENERAL INFORMATION

| | |
|---|---|
| Unit Name | POLAR PIONEER |
| Unit Owner and Operator | Transocean Offshore Inc. |
| Flag/Port of registry | Majuro, Marshall Island |
| Unit classification | Det Norske Veritas Classification A/S . Maltese Cross 1A1-Column Stabilised Unit., |
| Additional class notifications | Drill, HELDK, POSMOOR(ATA), CRANE, E0, ICE T. NON-SELFPROPELLED |
| Rated drilling depth | 7,600 m RKB |
| Maximum water depth | 500 m |
| Minimum operating water depth | 70 m |
| Rig design | Polar (Sonat)/Hitachi |
| Year of construction | 1985 |
| Yard | Hitachi Zosen, Ariaki, Japan |
| Year placed in service | 1985 |
| Unit shape/unit design | 8 x columns x 2 pontoon  supported semi- submersible |
| No of thrusters | 4 each of 2,450 kW |
| Transit speed towed | 6 knots |
| Transit speed thrusters | 6 knots |
| Positioning system (anchor, DP, combined) | Eight point anchor/chain system, automatic thruster assisted (ATA) |
| Main deck width | 71 m.     Breath all over: 89m |
| Main deck length | 85m.     Length all over: 122m |
| Depth keel to main deck | 41.65 m |
| Draughts, Drilling | 23 m     - Displacement: 46,440 tonnes |
| Draught, Survival | 19 m     - Displacement 43,312 tonnes |
| Draught, Transit | 9.15 m   - Displacement: 32,554 tonnes |
| Total drilling variable load, ex. anchor tension | 3.514 tonnes |
| Total survival variable load | 3.514 tonnes |
| Total transit variable load | 3.514 tonnes |
| Accommodation | Maximum      110 people in two-men cabins |
| Helideck designed for | Chinook and Sikorski S61N |

---

### ENVIRONMENTAL CRITERIA FOR OPERATION

| ENVIRONMENTAL CONDITIONS | SURVIVAL CONDITIONS | LIMITING OPERATION CONDITION DRILLING |
|---|---|---|
| Wind speed | 55 m/s 10 min average | 30 m/s |
| Wave height | $H_{max}$  32 m) | Hmax 13.8 m |
| Mean wave period | 11-15 s | 12 s |
| Current speed | 1.6 m/s | 0.75 m/s |

Last Update: 30.06.09                    Page 3 of 9

**Exhibit 5, Page 30**



**POLAR PIONEER**
**Capabilities and Marine Equipment**

### STORAGE CAPABILITIES AND MARINE EQUIPMENT

**Storage capacities**

| | |
|---|---|
| Diesel oil | 1,795 m$^3$ |
| Helicopter fuel | 10 m$^3$ |
| Fuel consumption, transit | 40 tonne/day |
| Fuel consumption, drilling | 25 tonne/day |
| Drilling water | 1771 m$^3$ |
| Potable water | 770 m$^3$ |
| Active/Reserve liquid mud( on deck) | 202 m$^3$/263 m$^3$ |
| Reserve liquid mud ( in pontoons) | 500 m$^3$ |
| Brine/low toxic oil storage | 457 m$^3$/770 m$^3$ |
| Bulk bentonite/barite | 560 m$^3$ |
| Bulk cement | 360 m$^3$ |
| Sack storage | All mud and addetiyes supplied in 40x3m$^3$ cont. for auto-feedjing |
| Pipe racks area | 2330tonnes/745m$^2$ |
| Riser racks | 2430tonnes/811m$^2$ |
| BOP storage | 220 tognes /25m$^2$ |
| Miscellaneous storage area | 150 m$^2$ |

**Rig power plant**
Complete power system comprising of diesel driven generator sets supplying AC and DC power. In the drilling mode sufficient power are available to control and power simultaneously two mud pumps and top drive both at full load and the drawworks at half load with thrusters working to assist positioning unit and with  one diesel engine generator as a stand-by.

**Diesel engine plant**
5 each diesel engines, in two engine rooms
Make Bergen Diesel.
Type KVG-18, each 2750 rpm
Total output, 13,750 kW at 720 rpm.
Independent fuel supply to each engine and  automatic engine shut down in case of 'racing'.

**AC - Generator**
One generator set, capable of taking the peak demand, with a second as a 100% stand-by.

| | |
|---|---|
| Quantity | 5 |
| Make | NEBB |
| Type, | WAB 900 G10 HW |
| At rotation speed of | 720 RPM |
| Continuous output | 2,750 kW |
| Output Voltage | 6,000 V |

**Emergency generator**
One emergency generator set of  1137 kW complete with its own switch board and wiring. The emergency system is completely independent of the main system and powers all emergency lightning and functions .

**SCR system**

| | |
|---|---|
| Number of SCRs | 16 |
| Make/Type | ABB |
| Maximum  power | 8,680 kW |
| Output Voltage | 600 V |

**Transformer system**

| | |
|---|---|
| Quantity | 2 |
| Make/Type | National Ind. |
| Continuous power | 4,000 KVA |
| Output Voltage | 6000, 440, 220, 230 V |
| Frequency | 60 Hz |

**Propulsion/thrusters**
4 each azimuth thrusters.

| | |
|---|---|
| Type | Liaaen TNCP 105/75-280 |
| Motors | NEBB |
| Output | 2400 kW |

**Positioning System**

| | |
|---|---|
| Subsea Acoustic | Transponder System |
| Type | Kongsberg K-Pos DPM 11 - Positioning Mooring System |
| Pos. ref | Kongsberg Simrad HPR 309 |
| Type | Furuno GPS/WAAS Navigator GP32 |

**Mooring System**
8 point spread, 45$^0$ between the anchor lines.
4 double Pusnes, 750cu windlasses.
8 Anchors, type Stevepris MK6, 15 tonnes.
8 Anchor Chains, type K4, 84 mm, 737 tonnes breaking strength, 151 kg/m, 2000 m each.
The mooring system is thruster assisted.

**Telecommunication equipment**
- VHF-AM aeronautical radio equipment.  Minimum output power 15 W.  Frequency continuously selectable.
- Aeronautical Non-Directional Beacon.  Minimum output power 50 W.
- Sailor Compact-GMDSS station (GMDSS/DSC) VHF/MF/HF.
- V-SAT, telefon/fax/data.
- Iridium Scansat-7701 Sat. telephone

**Evacuation Systems**
Survival craft

| | |
|---|---|
| Make | Umoe Scat-Harding A/S |
| Type | 28 MCR & 28 MCB - Fire protected |
| Quantity | 2 + 2 |
| Capacity persons | 2 x 50 / 2 x 60 |

Life rafts

| | |
|---|---|
| Make/Type | Viking KF |
| Number on board | 6 |
| Capacity each | 20 |

Rescue boat x 2
1.   Make/type: MP-741 Springer
2.   Make/type: Watercraft WH FPB 650 DJ
Weather limitations on launching; Wave height 2.5 m. Wind 21 knots.

**Safety Equipment**
The unit is equipped with safety equipment according to IMO Code, and Norwegian Regulations.

**Firefigting Equipment**
The unit is equipped with fire fighting equipment according to IMO Code and Norwegian Regulations.

**Fire and gas detection  Equipment**
The unit is equipped with fire and gas detection equipment according to IMO Code and Norwegian Regulations.

Last Update: 30.06.09                          Page 4 of 9

**Exhibit 5, Page 31**

**POLAR PIONEER**
**Drilling Equipment**

two speed gearbox
Electric motor type/make        NEBB
Output power in kW              746
Maximum continuous torque      50,000  ft lbs.

## Master Bushings (split type)
Make/Type   : Varco MPCH
Full range of inserts bowls to suit all contractor's tubulars and for
running all standard casing sizes.

## Drillpipe rack to drillfloor handling system
MHI/Miko Pipe Handling System; overhead cranes bringing tubulars
into remote operated skid way, which delivers piping to the drillfloor.
Satisfies latest NPD requirement.

## Top drive
Make/Type                    : Maritime Hydraulics / DDM 650-HY
Rated capacity               : 590 mt
Working pressure in bar       : 350 (5000 psi)
Remote operated kelly cock    : 1 ea
Hydraulic Driven drive motor  : 4 ea ( 4 x 500 ccm)
Make                          : Rexroth (MH)
Output torque in Nm           : 54012 @ 132 rpm
Gearbox, no of gears          : 3
Maximum rotary speed, RPM     : 206 @ 33488 Nm
Mudline diameter in inch      : 3

## Drill pipe
Rig is capable of handling tubulars in range from 3 ½" to 6 5/8"

## Hevi-wate drill pipe
5 ½" OD, 5 ½ FH connections
5"  x 50 lbs/ft,  NC 50 connections

## Drill collars
Rig is equipped with
9 1/2"  OD,  2 13/16" ID, 7 5/8" Reg Connections,  Spiraled
8-1/4"  OD,  2 13/16" ID,  6 5/8" Reg Connections,  Spiraled,
6 1/2"  OD,  2 13/16" ID,  NC50 Connections, Spiraled

## Cross-over subs
Enough cross-over subs to make up all drill and fishing string
configurations of contractor's equipment.

## Handling tools
Elevators and slips to handle all the Contractor's tubulars, and casing
elevators and casing slips to handle standard casing strings.
Manual tongs to handle all Contractor's tubulars and standard casing
strings.

## Iron roughneck
Make               Maritime Hydraulics
Type               1898
Range size 3-1/2" thru 9-1/2"
Remote controlled

## Fishing equipment
Fishing equipment for all of the Contractor's downhole equipment.

## Diverter BOP
Make                 : Reagan Offshore International
Model                : KFDS
Size inch            : 10" x 24"
WP                   : 35 bar
OD outlets           : 49-1/2" top & bottom of housing
Insert packer size inch : 12"
Diverter flowlines   : 2 each
OD of flowlines inch : 19

## BOP stack
One  Hydril 18 3/4" BOP stack,  Working Pressure 103400 kPa
(15,000 psi). Rated for H$_2$S service containing:

- Well head Connector, Vetco H4
- Two double "Hydril-Dual Cam" rams containing: Four ram type
  preventers with MPL ram locks, of which three preventers for
  drill pipe and one with single-piece shearing blind rams
- Acoustic control System
- 1060 litres subsea accumulators

## Pipe rams available
Rams available to dress BOP with shear/blind ram and variable rams
to suit ranges from 3 ½" to 7 5/8" OD
Rams dressed for Sour service

## Lower Marine Riser Package
(from bottom to top:)
Hydraulic connector, Make Cameron Mod 70, Size 18-3/4", WP kPa
68900 (10,000 psi)
Bag type preventer, Make Hydril, Type "GX",  Size inch 18-3/4", WP
kPa 68900 (10,000 psi)
Flex joint, Make Oil State, Type Flex Joint Assy 18-3/4"

## Choke and kill valves
8 each, CIW DF, 3-1/16"
WP kPa 103,400 (15,000 psi)

## BOP stack handling system
The BOP is  moved by skidding arrangement from storage area to
moonpool and under the rotary table.
Overhead crane of 220 mt above storage for handling BOP & LMRP.
The system is fitted with a mechanical stabilising device, permitting
running the BOP in 1.5⁰ of roll and pitch.

## Marine riser
Rig is equipped with marine riser for 450 m water depth
Make          : Hughes Offshore
Model         : HMF
21" OD x 20'ID
3 ½" ID Kill and Choke lines,  WP 15,000 psi,
4" ID Booster line, WP 3000 psi

## Telescopic joint
2 ea Hughes Offshore HMF, telescoping joint , double seals, support
ring for tensioning lines and 3" bore kill and choke hoses,  and
booster line with WP corresponding to BOP.
Hydraulic locking of inner barrel.

## Buoyancy modules
Make: Eccofloat Type RG 24
Quantity: elements for 15 joints

## BOP control System
Valcon Hydraulic control system with pilot controlled subsea valves
electric/pneumatic powerpack,  40 x 15 gal bottles, total capacity
2835 litres surface accumulators, 2 remote control stations and
complete emergency electric and pneumatic power back-up of all
control functions

## Acoustic emergency BOP control system
An acoustic emergency control system , type Simrad
HPR 309, with six functions to be used in the event the BOP functions
are inoperable due to a failure of the hydraulic control system.
Description of functions Controls:
LMRP  Connector, 2 Pipe Rams, Shear Rams.

## Choke manifold
WOM choke manifold, rated to 15,000 psi, with two Cameron remote
operated chokes and 1 Cameron manually operate choke. The choke
manifold is rated for H$_2$S service.

Last Update: 30.06.09                                Page 6 of 9

**Exhibit 5, Page 33**



**POLAR PIONEER**
**Drilling Equipment**

**Riser tensioners**
One marine riser tensioning system of 8 eight tensioners c/w control panel, air receivers, sheaves and wireline to give a total stroke of 15,25 m. The system is independent, having its own electrically powered compressors and chemical or refrigeration air drying unit. 8 each, make Wichman, Capacity each, 45 mt (100 kips). Maximum cylinder stroke, 3.81 m. Total wireline travel 15,2 m Wireline size inch, 1-3/4.

**Guideline and Podline system**
Guideline tensioning system complete with control panel, air receivers, sheaves and 3/4" wirelines to give a total of 12 m line travel, having a capacity of 6.8 ton each with line storage drums behind tensioners.
4 + 2 each, make Wichman, Capacity each kN 71 (16 kips)

**Mud pumps**
3 each mud pumps of 5000 psi WP Cont. Emsco FB1600 7"x12" with 2 x DC motors. Each pump rated to 1472 kW continuous service. The mud pumps are fed by 3 each supercharge pumps, each of 30 kW.

**Mud storage capacity**
2 each active mud tanks, of 80 m³, total 160 m³ on deck.
4 each reserve mud tanks total of 226 m³ on deck.
2 each mud storage tanks, total of 430 m³ in column.
1 each base oil tanks of 770 m² in pontoon.
2 each brine tanks, total of 750 m³ in pontoon.

**Mud mixing system**
STEP Offshore Mud Mixing System
3 each mud mixing pumps, 75 kW each.
2 each sack mixing stations with a total of 3 hoppers.
The hoppers are served by 3 surge tanks , two of 23 m³ and one of 14 m³ capacity.

**Mud treatment system**
5 each Thule VMS 100 Shale Shakers, total flowrate 4.5 m³/min. 16 cone Demco desilter system, fed by 75 kW supply pump. Cap. each 1,400 gpm.
1 each Brandt degasser, Cap. 3785 m³/h.
1 each Swaco mud/gas separator an 8" nom diam vent line to top of derrick.
2 each mud centrifuges.

**Cementing system**
Twin Halliburton Electric powered cementing unit for 1035 bar (15,000 psi) service.
Twin batch tanks 12 m³ each. Recalculation Averaging Mixer with capacity of 1,27 m³/min (8 BPM) depending on slurry density.

**Oil Based Mud arrangement**
2 each removable Conveyor Screws are installed for transportation of cuttings from shaker into containment tanks. Space available on deck for installation of 3d party Cutting Containment System

**Radar**
2 each Furuno FAR-2127BB

**Exhibit 5, Page 34**



**POLAR PIONEER**
**Hoisting Data**

**DERRICK HEIGHT INTERFACE REQUIREMENTS**

TOP DRIVE (Make) : Maritime Hydraulic
TOP DRIVE (Type) : DDM 650 HY
All measurements in meters.



**Exhibit 5, Page 35**



**POLAR PIONEER**
**Hoisting Data**

### RIG COMPONENT HOISTING CHARACTERISTICS



| ITEM | DESCRIPTION | | STATIC CAPACITY | Remarks |
|------|-------------|--|-----------------|---------|
| | MAX. LOAD CONSIDERING MAX. N° of LINES INSTALLED | | | |
| 1 | DERRICK Gross nominal capacity (mt.) | | 453 | |
| | Hook load capacity (mt.) | | 409 | Net string wt |
| | With max. number of lines (nr.) | | 12 | |
| 2 | CROWN BLOCK Rated load capacity (mt.) | | 590 | |
| 3 | TRAVELLING BLOCK Rated load (mt.) | | 590 | |
| 4 | HOOK BLOCK Rated load | | NA | Not installed |
| 5 | SWIVEL HEAD Rated load capacity (mt.) | | NA | Not installed |
| 5.a | TOP DRIVE Rated load (mt.) | | 590 | |
| 6 | RAKING PLATFORM Rated load capacity (DP, DC) | | 5500 m DP | Total 255 mt on both setbacks |
| 7 | RIG FLOOR SET BACK Rated load capacity (mt.) | | 255 | |
| 8 | ROTARY CASING CAPACITY Rated load capacity (mt.) | | 800 | |
| 9 | DRAWWORK: main drum Rated load capacity (mt.) | | 590 | Low / Low using 14 lines. |
| 10 | DRILLING LINE Rated load (mt.) | | 97,6 | Breaking load. |
| 11 | DEAD LINE ANCHOR Rated load capacity (mt.) | | 44,6 | |
| | Max. load that rig can handle | | 453 | Using 12 lines and with Safety factor 2 for the drilline. |
| | Due to the weakest equipment (to be specified) | | | Drilline. |

**Exhibit 5, Page 36**

*"Nordica"* **Specifications**





**MSV NORDICA**

### MSV NORDICA SHORT VESSEL DESCRIPTION

The Nordica is a multifunctional vessel based on a modified icebreaker design with diesel-electric propulsion. The vessel is specially designed for a wide range of offshore related work.

The vessel is designed to carry out offshore installation tasks and can be equipped for laying pipes, cables and umbilicals. The optional 160T SWL crane is well suited for deploying trenching machines and ploughs. Her large bollard pull and strong winches make the Nordica ideal for ploughing operations and towing.

With the main components such as winches and cranes already installed, a change of function can be achieved rapidly. Nordica meets all the stringent rules and regulations for offshore work.

### ICEBREAKING

The Nordica is a part of Arctia Offshore's icebreaker fleet, one of the most powerful in the world. Icebreaking services include ice management, assistance, towing, securing vessel traffic safety, and traffic control for vessels proceeding in icy conditions.

Nordica's icebreaking capability is excellent. The 15 MW dieselgenerators produce power for two Aqua-master azimuth-thrusters to make the vessel easily manoeuvrable. The Nordica is excellent for DP work, all kinds of marine operations and in harsh icy conditions for towing merchant vessels.



### VESSEL DETAILS

| | |
|---|---|
| IMO No. | 9056985 |
| Call Sign | OJAE |
| MMSI | 230.275.000 |
| Type of Vessel | Ice Breaker & Multipurpose Support |
| Flag State | Finland |
| Port of Registry | Helsinki |
| Owners | Arctia Offshore |
| Built | 1994 |
| Lightweight | 7.935 T |
| Deadweight (approx.) | 4.800 T |
| Displacement | 12.800 T |
| LOA | 116.0 m |
| LWL | 96.7 m |
| Breadth Moulded | 26.0 m |
| Depth Moulded | 12.5 m |
| Draught (Scantling) | 8.4 m |

### CLASSIFICATION

| | |
|---|---|
| DNV | 1A1 POLAR10 Icebreaker Tug Supply Vessel SF HELDK EPR EØ DYNPOS-AUTR |

### CAPACITIES AND CONSUMABLES

| | |
|---|---|
| Fuel Oil (Dual Fuel) | 1690 m³ HFO |
| | 817 m³ DO |
| Lubricating Oil | 85 m³ |
| Fresh Water | 400 m³ |
| Water Ballast | 2200 m³ |
| F.W. Making Capability | 25 T / day |
| Consumables, 8.4 m Draught: | |
| Type of Fuel (Dual Fuel) | HFO / DO |
| Fuel Consumption, 13 knots | abt. 42 T / day |
| Fuel Consumption, 11 knots | abt. 30 T / day |
| Fuel Consumption, DP | abt. 15 T / day |
| Duration, 13 knots | abt. 45 days |
| Duration, 11 knots | abt. 67 days |
| Duration times on DP depend on distance and speed of transit, to location. |

3

### ICE BREAKING CAPABILITIES

| | |
|---|---|
| Maximum ice thickness | where vessel is capable to maintain speed is 1.8 m |
| Speed | of 8 knots at 0.8 m level ice |

### PROPULSION

| | |
|---|---|
| Power | 16 V 32 / 6000 kW Wärtsilä Vasa x 2 |
| | 12 V 32 / 4500 kW Wärtsilä Vasa x 2 |
| Propeller Type | Fixed pitch |
| | variable rpm |
| Nozzle Fitted | 2 pcs (for aquamasters) |
| El Prop Motor | 2 |
| Type | 2 pcs ABB Stromberg Drives |
| Rating | Both rated at 7500 kW |

### BOW THRUSTERS

| | |
|---|---|
| Number | 3 |
| Make | Brunvoll |
| Type | FU-80 LTC-2250 |
| Power | 1150 kW |
| Propeller Type | Variable Pitch |

### SWITCHBOARDS

| | |
|---|---|
| Make | ABB distribution |
| Type | 6.3 kV prod. 6989C 5001 |
| Transformers | 2 × 2000 kva 6300 / 400 V 50 Hz + 1250 kva 6300 / 400 V 50 Hz |

### GENERATORS (MAIN)

| | |
|---|---|
| Number | 4 |
| Make | ABB Strömberg Drives |
| Type | 2 × HSG 1120 MP8 |
| | 2 × HSG 900 LR8 |
| Rating | 8 314 kVA / 6.3 kV / 750 rpm |
| | 6.235 kVA / 6.3 kV / 750 rpm |

### GENERATORS (HARBOUR SET)

| | |
|---|---|
| Number | 1 |
| Make | Wärtsilä |
| Type | VASA 4R22 |
| Rating | 710 kW / 1000 rpm |
| Generator | |
| Type | ALPC 500 AG |
| Rating | 840 kVA / 400V |

### GENERATORS (EMERGENCY)

| | |
|---|---|
| Number | 1 |
| Make | Caterpillar |
| Type | 3412 |
| Rating | 300kW / 1500 rpm / 400 v / 50 Hz |

### BOLLARD PULL

| | |
|---|---|
| Bollard pull / Aqua master | 234 T |

### ROLL REDUCTION

| | |
|---|---|
| INTERING | |
| Active roll reduction tank | 720 m³ |

4







**Exhibit 5, Page 39**





MSV NORDICA

## WINCHING CAPACITIES

| DECK LOADING | | |
|---|---|---|
| Deck Area | approx. 1100m² | |
| Capacity | 10 T / m² (Defined loading area) | |

| ANCHOR HANDLING DRUM | First Layer | Outmost Layer |
|---|---|---|
| | 1084 mm | 2030 mm |
| Maker | Aquamaster-Rauma | |
| Type | TAW 3000 / 3000E | |
| Drive | Electric, 2 DC motors | |
| | each 225 kW | |
| Pay out / in speed | Stepless from 0 to max speed | |
| Cable lifters | 2, for 84 mm Ø stud link chain, | |
| | 1 on each drum | |
| a) At low gear stalling pull 2 min | 3750 kN | 1765 kN |
| Nominal load S1 | 3000 kN | 1412 kN |
| At speed | 0-8 m / min | 0-17 m / min |
| Maximum Speed | 18 m / min | 38 m / min |
| At load | 1325 kN | 623 kN |
| Safety Clutch | 66 m / min | 140 m / min |
| Max speed | 2.1 knots | 4.5 knots |
| b) At high gear stalling pull 2 min | 1656 kN | 779 kN |
| Nominal load S1 | 1325 kN | 623 kN |
| At speed | 0-18 m / min | 0-38 m / min |
| Maximum Speed | 40 m / min | 85 m / min |
| At load | 585 kN | 275 kN |
| Safety Clutch | 148 m / min | 314 m / min |
| Max speed | 4.7 knots | 10 knots |
| c) Band Brake static holding load | 4500 kN | 2118 kN |

## TOWING

| TOWING | | |
|---|---|---|
| | In auto-tension mode | |
| | or with brake engaged | |
| | Interfaced to DP | |

| TOWING DRUM | First Layer | Outmost Layer |
|---|---|---|
| | 1283 mm | 2577 mm |
| a) At low gear stalling pull | 3750 kN | 1867 kN |
| Nominal load S1 | 3000 kN | 1495 kN |
| At speed | 0-8 m / min | 0-16 m / min |
| Maximum Speed | 18 m / min | 36 m / min |
| At load | 1325 kN | 660 kN |
| Safety Clutch | 66 m / min | 133 m / min |
| Max speed | 2.1 knots | 4.3 knots |
| b) At high gear stalling pull 2 min | 1656 kN | 824 kN |
| Nominal load S1 | 1325 kN | 660 kN |
| At speed | 0-18 m / min | 0-36 m / min |
| Maximum Speed | 40 m / min | 80 m / min |
| At load | 585 kN | 291 kN |
| Safety Clutch | 148 m / min | 296 m / min |
| Max speed | 4.7 knots | 9.6 knots |
| c) Band Brake static holding load | 4500 kN | 2240 kN |

## ACCOMMODATION

| Total Accommodation | 77 Persons incl. crew |
|---|---|
| | (normally 47 client beds) |
| Day Room / Mess for client | |
| Day Room | 5th Bridge deck |
| Messroom and coffeeshop | Upper deck |
| Laundry Room | 2nd deck |
| | (+ Laundry stations on |
| | different decks) |
| Gymnasium | 1st Bridge deck |
| Sauna | 2nd deck |
| Kiosk | Upper deck |
| Operation Center | 4th Bridge deck |
| Saloon Room | 5th Bridge deck |
| Client Office / Conference Room | 1 x 20 m² Office |
| | 2nd deck |
| Reception (deck office) | Upper deck |
| Hospital | 2nd Bridge deck |





*"Fennica"* **Specifications**



**Exhibit 5, Page 42**



MSV FENNICA

**MSV FENNICA SHORT VESSEL DESCRIPTION**

The Fennica is a multifunctional vessel based on a modified icebreaker design with diesel-electric propulsion. The vessel is specially designed for a wide range of offshore related work.

The vessel is designed to carry out offshore installation tasks and can be equipped for laying pipes, cables and umbilicals. The optional 120T SWL A-frame is well suited for deploying trenching machines and ploughs. Her large bollard pull and strong winches make the Fennica ideal for ploughing operations and towing.

With the main components such as winches, cranes and A-frame already installed, a change of function can be achieved rapidly. Fennica meets all the stringent rules and regulations for offshore work.

**ICEBREAKING**

The Fennica is a part of Arctia Offshore's icebreaker fleet, one of the most powerful in the world. Icebreaking services include ice management, assistance, towing, securing vessel traffic safety, and traffic control for vessels proceeding in icy conditions.

Fennica's icebreaking capability is excellent. The 15 MW diesel generators produce power for two Aqua-master azimuth-thrusters to make the vessel easily manoeuvrable. The Fennica is excellent for DP work, all kinds of marine operations and in harsh icy conditions for towing merchant vessels.




**VESSEL DETAILS**

| | |
|---|---|
| IMO No. | 9043615 |
| Call Sign | OIAD |
| Type of Vessel | Ice Breaker & Multipurpose Support |
| Flag State | Finland |
| Port of Registry | Helsinki |
| Owners | Arctia Offshore |
| Built | 1993 |
| Deadweight (approx.) | 4 800 T |
| Displacement | 12 800 T |
| LOA | 116.0 m |
| LWL | 96.7 m |
| Breadth Moulded | 26.0 m |
| Depth Moulded | 12.5 m |
| Draught (Scantling) | 8.4 m |

**CLASSIFICATION**

| | |
|---|---|
| DNV | 1A1 POLAR10 Icebreaker Tug Supply Vessel |
| | SF HELDK EPR EØ DYNPOS-AUTR |
| Helideck | |

**CAPACITIES AND CONSUMABLES**

| | |
|---|---|
| Fuel Oil (Dual Fuel) | approx.  1690 m³ HFO |
| | approx.  817 m³ DO |
| Lubricating Oil | approx.  85 m³ |
| Fresh Water | approx.  400 m³ |
| Water Ballast | approx.  2200 m³ |
| F.W. Making Capability | approx. 25 T/ day |
| Consumables / 8.4 m: Draught: | |
| Type of Fuel (Dual Fuel) | HFO / DO |
| Fuel Consumption / 13 knots | 42 T/ day |
| Fuel Consumption @ 11 knots | 30 T/ day |
| Fuel Consumption / DP | 15 T/ day |
| Duration / 13 knots | 45 days |
| Duration / 11 knots | 67 days |
| Duration times on DP depend on distance and speed of transit, to location. | |

**Exhibit 5, Page 43**



**PROPULSION**

| | |
|---|---|
| Power | 16 V 32 / 6000 kW Wärtsilä Vasa x 2 |
| | 12 V 32 / 4500 kW Wärtsilä Vasa x 2 |
| Propeller Type | Fixed pitch, variable rpm |
| Nozzle Fitted | 2 pcs (for aquamasters) |
| El Prop Motor | 2 |
| Type | 2 pcs ABB Strömberg Drives |
| Rating | Both rated at 7500 kW |

**BOW THRUSTERS**

| | |
|---|---|
| Number | 3 |
| Make | Brunvoll |
| Type | FU-80 LTC-2250 |
| Power | 1150 kW |
| Propeller Type | Variable Pitch |

**SWITCHBOARDS**

| | |
|---|---|
| Make | ABB distribution |
| Type | 6.3 kV prod 6989C S001 |
| Transformers | 2 x 2000 kva 6300 / 400 V 50 Hz + |

**GENERATOR (MAIN)**

| | |
|---|---|
| Number | 4 |
| Make | ABB Strömberg Drives |
| Type | 2 x HSG 1120 MP8 |
| | 2 x HSG 900 LR8 |
| Rating | 8.314 kVA / 6.3kV / 750 rpm |
| | 6.235 kVA / 6.3kV / 750 rpm |

**GENERATORS (HARBOUR SET)**

| | | |
|---|---|---|
| Diesel | | |
| Number | 2 | |
| Make | Wärtsila | |
| Type | VASA 4R22 | |
| Rating | 710 kW / 1000 rpm | |
| Generator | Type | ALPC 500 AG |
| | Rating | 840 kVA / 400VGENERATORs (EMERGENCY) |

**GENERATORS (EMERGENCY)**

| | |
|---|---|
| Number | 1 |
| Make | Caterpillar |
| Type | 3412 |
| Rating | 300kW / 1500 rpm / 400 v / 50 Hz |

**BOLLARD PULL**

| | |
|---|---|
| Bollard pull / Aqua master | About 230 tonnes |

**ROLL REDUCTION**

| | |
|---|---|
| INTERING | |
| Active roll reduction tank | 720 m³ |

4

MSV FENNICA



**DYNAMIC POSITIONING**

The vessel is equipped with a Kongsberg K-POS DP-22 dynamic positioning system.

The vessel also has an integrated redundant joystick control system. Classification is DNV under the DynPos AUTR class, (Dynamic Positioning with Automatic Redundancy). This includes the DP system itself and its power supply plus the vessel's general switchboard and emergency power supply and the mode operation, both in normal and warning / alarm states.

**DP–AND AUTOMATION HARDWARE**

| | |
|---|---|
| Type (DP) | Kongsberg K-POS DP-22 (Installed 2009) |
| Operator stations (OS) | 2 pcs |
| Dual redundant controller | 1 pc (one cabinet with separated controllers) |
| Redundant joystick (cJoy) | 1 pc (with own independent cJoy -controller) |
| Process Field stations (FS) | 8 pcs (for thrusters and power/propulsion plant) |
| Network Distribution Units | 6 pcs |
| Type (Automation) | Kongsberg K-Chief (Installed 2009) |
| Operator Stations | 5 pcs |
| Automation / K-Chief stations are part of the K-POS -system | |

**REFERENCE SYSTEMS / EQUIPMENTS**

The DP -system is supported by the following reference systems:

| | |
|---|---|
| Hydro acoustic | 1 pc Kongsberg HiPaP 500 |
| Tautwire | 1 pc Kongsberg LTW MK15/500 |
| Satellite positioning | 3 pcs Kongsberg DPS -type receivers |
| | 4-5 Differential signals |
| | (IALA, Inmarsat-B, SPOT, Glonass) |
| | High Precision corrections possible |
| | upon separate agreement |
| Artemis | 1 pc MK-4 (of explosion proof type) |
| Fanbeam | 1 pc Fanbeam optional |
| Vertical Reference | 3 pcs Kongsberg MRU2 and MRU5 -types |
| Gyro | 3 pcs Ixsea Octans (Fiber Optic Gyros) |
| Anemometer | 2 pcs GILL Ultrasonic wind sensors |

**MAIN OPERATING MODES**

| | |
|---|---|
| Joystick Mode | Manual Positioning using the three-axis joystick |
| Mixed Joystick / Auto Mode | Selecting any of the three degrees of vessel movement, as manual and / or auto |
| Auto Heading Mode | Selecting vessel heading at auto control |
| Auto Position Mode | Station keeping at selected heading and position |
| Follow Target Mode | Automatic following of moving target |
| Auto Track (low speed) Mode | Track keeping in low speed |
| Auto Track (high speed) Mode | Track keeping in medium or high speed |
| Alongships External Force | Manual input of force in tonnes by the joystick is used e.g. towing and cable laying |
| Compensation by Joystick | |

5

**Exhibit 5, Page 44**



**BRIDGE EQUIPMENT**

THE VESSEL'S INTEGRATED NAVIGATION SYSTEM IS EQUIPPED WITH
Multi-Sensor radar and positioning system
Type approved Dual ECDIS system, ECDIS planning Station

SYSTEM PROVIDES
Flexible route planning, steering and monitoring
Continuous calculations of own position and display on ECDIS
Continuous target tracking by radars and AIS
Continuous target presentation by ECDIS

**EXTERNAL COMMUNICATION SYSTEM**

| | |
|---|---|
| GMDSS portable VHF | 3 pcs + VHF portable 1 pc |
| Helicopter Communication, fixed | 2 pcs aviation VHF |
| Helicopter comms Portable VHF Aero | 3 pcs |
| Distress Transponders | 4 pcs 9 GHz |
| | (2 on the bridge, |
| | 2 on the lifeboats) |
| EPIRB | 2 pcs |
| (Emergency Position Indicating Radio Beacon) | |

COMPRISING
GMDSS - A4 radio station
Telenor SEALINK 2 on Dual band
Inmarsat Fleet 77
Aviation VHF (fixed + portables)
Additional VHF/UHF radios

SEARCHLIGHT
The following Xenon remote controlled search lights are provided:
2 x 1600 W (360 dgr)
3 x 1000 W (360 dgr)

**INTERNAL COMMUNICATION SYSTEM**

AUTOMATIC TELEPHONE SYSTEM
The telephone system consists of automatic exchange and phone sets.
In addition to the land lines there are mobile cellular and ship's satellite communi-
cation system connected to the PABX. All cabins fitted with telephones.

NB! The following numbers are subject to change depending upon current
project and location.
4 pcs outside telephone lines available for Project / Client
Radio / TV cable network
Radio / TV cable network receives terrestrial radio / TV broadcasts as well as
satellite broadcasts, which are further distributed to the ship's cable network
and TV sets.

| TO SHIP | | FAX | |
|---|---|---|---|
| GSM | + 358 400 107 157 | GSM | + 358 401 107 159 |
| GSM | + 358 400 107 159 | VSAT | + 358 30 620 7715 |
| VSAT | + 358 30 620 7700 | SAT B | + 870 32 302 4520 |
| SAT B | + 870 32 302 4511 | | |

DATA NET (CLIENT)
The Data Network is a cat. 5 10 / 100 TX Ethernet.
The network is connected to the VSAT Satellite communication system onboard.
(May change between projects)

THE NETWORK HAS OUTLETS ON THE FOLLOWING LOCATIONS ONBOARD
| | | |
|---|---|---|
| Bridge | | |
| Operation Center | 4th | Bridge deck |
| Conference Room | 2nd | deck. |
| Owners cabins | | |
| Aft Deck | | |
| Hospital | 2nd | Bridge deck |

6

MSV FENNICA



**HELIDECK**

| | |
|---|---|
| Helideck "D'Value | 19 m / 8.6 T |
| Rated | Super Puma L1 or similar |
| HMS | 1 ps Kongsberg HMS 100 |

**DECK LAYOUT**

| | |
|---|---|
| Shark Jaw | 2 pcs |
| | (adapters 38 mm 86 mm 95 mm) |
| Air on Deck | 16 connecting points |
| | 300 m³ / h, 7 bar |
| Air Receiver | 1000 l |
| Sea and Fresh Water | 4 connecting points |
| | 40 m³ / h, 7 bar |
| MS3 Panel Outlets | 4 pcs 63 A |
| | 8 pcs 125 A |
| | 4 pcs 250 A |
| | 2 pcs 200 A |

ELECTRICITY ON DECK
| | | | |
|---|---|---|---|
| Power Outlets 400 V (± 10%) / 50 Hz, rated at 1100 kW | | | |
| 2 pcs 16 A | | 7 pcs 125 A | |
| 2 pcs 32 A | | 4 pcs 250 A | |
| 4 pcs 63 A | | 2 pcs 630 A | |
| (Additional MA-set available, | | | |
| output 440 V / 60 Hz / 2 x 160 A / rated at 320 kW) | | | |

Power Outlets 230 V (± 5%) / 50 Hz, rated at 40 kW
6 pcs 16 A (2 ph)
2 pcs 32 A (3 ph)

7





**DECK CRANES**

| MAIN CRANE | |
|---|---|
| Manufacturer | HYDRALIFT ASA |
| Main hook | 30 T Double fall / 11 m radius |
| | 15 T Single fall / 20 m radius |
| Wire Length | 510 m |
| Working depth | approx. 350 m / Single fall |
| | approx. 180 m / Double fall |
| Wire Size | 32 m |

| SECONDARY CRANE | |
|---|---|
| Manufacturer | MacGregor |
| Main hook | 5 T, 14 m / 1.5 T, 30 m |
| Wire Length | 100 m |
| Wire Size | 22 mm |
| Drum Capacity | 100 m |

| A- FRAME (OPTIONAL) | |
|---|---|
| Safe Working Load | 120 T |
| Clearance between legs | 12 m |
| Hook height | 15 m |
| Working Depth/appx. | 300 m |

**MSV FENNICA**

**WINCHING CAPACITIES**

| DECK LOADING | |
|---|---|
| Deck Area | approx. 1100 m² |
| Capacity | 10 T / m² (defined loading area) |

| ANCHOR HANDLING DRUM | First Layer | Outmost Layer |
|---|---|---|
| | 1084 mm | 2030 mm |
| Maker | Aquamaster-Rauma | |
| Type | TAW 3000/3000E | |
| Drive | Electric, 2 DC motors each 225 kW | |
| Pay out/in speed | Stepless from 0 to max speed | |
| Cable lifters | 2, for 84 mm Ø stud link chain, | |
| | 1 on each drum | |
| a) At low gear stalling pull 2 min | 3750 kN | 1765 kN |
| Nominal load S1 | 3000 kN | 1412 kN |
| At speed | 0-8 m / min | 0-17 m / min |
| Maximum Speed | 18 m / min | 38 m / min |
| At load | 1325 kN | 623 kN |
| Safety Clutch | 66 m / min | 140 m / min |
| Max speed | 2.1 knots | 4.5 knots |
| b) At high gear stalling pull 2 min | 1656 kN | 779 kN |
| Nominal load S1 | 1325 kN | 623 kN |
| Maximum Speed | 40 m / min | 85 m / min |
| At load | 585 kN | 275 kN |
| Safety Clutch | 148 m / min | 314 m / min |
| Max speed | 4.7 knots | 10 knots |
| c) Band Brake static holding load | 4500 kN | 2118 kN |

| TOWING | |
|---|---|
| Towing | In auto-tension mode or |
| | with brake engaged |
| | Interfaced to DP |

| TOWING DRUM | First Layer | Outmost Layer |
|---|---|---|
| | 1283 mm | 2577 mm |
| a) At low gear stalling pull | 3750 kN | 1867 kN |
| Nominal load S1 | 3000 kN | 1495 kN |
| At speed | 0-8 m / min | 0-16 m / min |
| Maximum Speed | 18 m / min | 36 m / min |
| At load | 1325 kN | 660 kN |
| Safety Clutch | 66 m / min | 133 m / min |
| Max speed | 2.1 knots | 4.3 knots |
| b) At high gear stalling pull 2 min | 1656 kN | 824 kN |
| Nominal load S1 | 1325 kN | 660 kN |
| At speed | 0-18 m / min | 0-36 m / min |
| Maximum Speed | 40 m / min | 80 m / min |
| At load | 585 kN | 291 kN |
| Safety Clutch | 148 m / min | 296 m / min |
| Max speed | 4.7 knots | 9.6 knots |
| c) Band Brake static holding load | 4500 kN | 2240 kN |



**ACCOMMODATION**

| Total Accommodation | 77 Persons incl. crew |
| | (normally 48 client beds) |
| Day Room / Mess for client: | |
| Day Room | 5th Bridge deck |
| Messroom and coffeeshop | Upper deck |
| Laundry Room | 2nd deck |
| | (+ Laundry stations |
| | on different decks) |
| Gymnasium | 1st Bridge deck |
| Sauna | 2nd deck |
| Kiosk | Upper deck |
| Operation Center | 4th Bridge deck |
| Saloon Room | 5th Bridge deck |
| Client Office / Conference Room | 1 x 20 m² Office, |
| | 2nd deck |
| Reception (deck office) | Upper deck |
| Hospital | 2nd Bridge deck |

10

**MSV FENNICA**

**SURVEY FACILITIES**

The MSV Fennica has no permanent ROV system on board,
but it does have the capability for an ROV system should the project require it.

**MANNING**

| Master | 1 |
| Chief Officer / DPO | 1 |
| First Officer / DPO | 1 |
| Second Officer / DPO jr. | 2 |
| Chief Engineer | 1 |
| 1st Engineer | 2 |
| Electrical Engineer | 1 |
| Electrician | 1 |
| Boatswain | 1 |
| Deck Repairman | 2 |
| Engine Repairman | 2 |
| Motorman | 1 |
| Cook Steward | 1 |
| 1st Cook | 2 |
| 2nd Cook | 2 |
| Catering Assistants | 3 |
| Crane ops. | 2 |

Total Marine Crew about 26 persons, however this may change between projects.

**LIFE SAVING, FIREALARM AND RESCUE EQUIPMENT**

| Lifeboats | 2 pcs, 82 persons each |
| Type | Waterman 371 |
| Dimensions | L 9.35 m / B 3.26 m / draught 1.22 m |
| Weight including Equipment | 4730 kg |
| Engine | Sabb N4 295 |
| Regulation | NMD |
| Lifeboat Davit | Davit int type D-NP120 |
| MOB Boat | 1 pc, 6 persons, S-side |
| Type | Waterman 372 |
| Dimensions | L 7.10 m / B 2.72 m / draught 1.20 m |
| Engine | Sabb N4.295 |
| Speed | 21 knots |
| Regulation | NMD |
| MOB Boat Davit | Davit D-RTS-40 |
| Life rafts | 6 x 25 and 2 x 20 persons |
| Type | Viking Life–saving |
| Life raft davit | 2 pcs . Davit D-RB.21 |
| Fire Alarm system | 1 pc . Autronica BK-30 I844 |
| | The vessel is equipped with an automatic |
| | fire detection system. |

DETAILS BELIEVED TO BE CORRECT BUT NOT GUARANTEED.

11

**Exhibit 5, Page 47**

## "*Tor Viking II*" Specifications



### AHTS/Icebreaker *Tor Viking II* - Main Characteristics

**Design:** KMAR 808 AHTS/ ICEBREAKER (Now; MOSSMAR)
**Classification:** DnV,+1A1, SUPPLY, SF, TUG ICEBREAKER ICE-10, DK(+) EO HELDK-SH DYNPOS-AUTR HL(2,8) W1-OC
**Built / Delivered:** Havyard Leirvik, Norway - 03/2000
**Registered / Flag:** Skärhamn, Sweden

**Dimensions**
Length Over All (LOA): 83.70 metres
Length between p.p.: 75.20 metres
Breadth, moulded: 18.00 metres
Depth, moulded: 8.50 metres
Draught (scantling): 7.20 metres
Draught (design): 6.00 metres
Freeboard (design): 2.50 metres
Dead Weight: 2,528 tonnes
Light Ship: 4,289 tonnes
Gross: 3,382 tonnes
Net: 1,145 tonnes

**Capacities**
Dry Bulk: 283 m$^3$ in 4 tanks - totaling 10,000 ft$^3$
Pot Water: 724 m$^3$
Drill Water / Ballast: 1,205 m$^3$
Brine: 400 m$^3$ – SG 2.5
Oil Based Mud: 612 m$^3$ – SG 2.8

**Exhibit 5, Page 48**

Base Oil: 242 m$^3$
Fuel Oil: 1,190 m$^3$ Marine Gas Oil (Diesel)
Urea: 94 m$^3$
Diesel Overflow: 21 m$^3$ with alarm
Diesel Service / Settling: 2 x 20 m$^3$
Deck Load: Abt 1,350 ts
Deck Area: 603 m$^2$ / 40.20 m x 15.0 m
All products in dedicated tanks – no dual purpose tanks

**Propulsion**
Main Engine: MAK 18,300 BHP - 4 eng (father/son) 2 x 3,840 kW + 2 x 2,880 kW = 13,440 kW
Thrusters: Bow 1,200 BHP in tunnel (Electr) + 1,200 BHP 360 deg retractable = 2,400 BHP:
Stern 1,200 BHP in tunnel
Bollard Pull: Bollard Pull: 202 continuous (DnV certified) / Abt. 210 max pull
Speed/Consumption: 16 knots – Abt. 42.7 MT / 24 hrs at 6.0 metres draught , 12 knots – Abt.
25.0 MT

**Towing & Anchor Handling Equipment**
AHT Winch: Brattvaag towing/anchor handling winch 400 ts pull / 550 ts brake holding caps
AHT Drum: One of 1,400 mm dia. x 3,750 dia. x (1,250 mm + 1,250 mm) length
Wire Capacity: 2 x 1,900 metres of 77 mm wire or 2 x 1,650 metres of 83 mm wire
AH Drum: One of 1,400 mm dia. x 3,750 mm dia. x 3,000 mm length
Wire Capacity: 4,100 metres of 83 mm wire
Winch Control: TOWCON 2000 Automatic Control with printer
Pennant Reels: One off 2 x 1,500 m of 77 mm wire or 2 x 1,300 m of 83 mm wire capacity: One
off 3,400 m of 77 mm wire or 1 x 3,100 m of 83 mm wire capacity
Large Reel Inner Core: 1,500 mm dia.
Cable Lifters: 2 x 76 mm and 2 x 84 mm onboard
Chain Lockers: 2 x 129 m 3 / giving abt 2 x 6,000 ft of 3 inch chain
Shark Jaws: 2 pairs of Karm Forks arranged for chain up to 165 mm dia. / 750 ts SWL
Inserts for handling of 65, 75, 85, 100, and 120 mm dia. wire/chain
Stern Roller: One of 3,5 metres dia. x 6.0 metres length – SWL 500 ts

Guide Pins: 2 pairs Karm Fork Hydraulic pins – SWL 170 ts

**Deck Equipment**
Capstans: 2 x 15 ts pull
Tugger Winches: 2 x 15 ts pull
Smit Brackets: One bracket on B Deck Forward – SWL 250 ts
Cranes: 1 hydraulic crane on fore cargo deck giving 6 / 12 ts at 20/10 m arm (360 deg)
: 1 telescopic crane on aft cargo deck giving 1.5 / 3 ts at 15/10 m arm (360 degr)
: 1 hydraulic crane on for-castle deck for stores etc.

Windlass: 1 hydraulic windlass / mooring winch. 2 declutch-able drums 46 mm K3 chain

**Accommodation: Accommodation of a total of 23 persons, including crew.**
All accommodation equipped with air-condition and humidification facilities.

**Dynamic Positioning**
The vessel is equipped with Kongsberg Simrad SDP 21 Redundant DP System – Green DP.

**Exhibit 5, Page 49**

"*Aiviq*" Specifications





REGISTRATION: Hull #247                    Vessel Type: Ice Class A3 Anchor Handling Towing Supply Vessel
Year Built: 2012, La Ship and North American Shipbuilding

|  | U.S. MEASUREMENTS | METRIC EQUIVALENTS |
|---|---|---|
| DIMENSIONS | 360'8" X 80' X 34' | 109.9 m X 24.38 m X 10.36 m |
| Draft (Loadline): | 28'1.6875" | 8.58 m |
| Draft (Normal): | 26' | 7.92 m |
| Draft (Max. Ice): | 25' | 7.62 m |
| Draft (Min. Ice): | 21' | 6.4 m |
| Free Deck Space: | 150' x 61' | 45.72 m x 18.59 m |
| Clear Deck Area (Total): | 9,150 sq. ft. | 850 m² |
| Clear Deck Area (Cargo): | 4,880 sq. ft. | 453 m² |
| Deck Strength (Cargo): | 1,024 lb/sq. ft. | 4 MT/m² |
| Deadweight Tonnage: | 5,113 LT | 5,195 MT |
|  |  |  |
| CAPACITIES |  |  |
| Fuel Oil: | 528,155 gals. | 1,999 m³ |
| Liquid Mud/Brine/Rec. Oil: | 10,160 barrels | 1,615 m³ |
| Ballast/Rig Water: | 562,684 gals. | 2,130 m³ |
| Rig Water (Dedicated): | 421,667 gals. | 1,596 m³ |
| Glycol: | 8,677 gals. | 32.85 m³ |
| 13 Service Tanks: | 30,019 gals. | 113.63 m³ |
| Dry Bulk: | 8,840 cu. ft. @ 80 psi | 250.4 m³ @ 5.5 bars |

**Exhibit 5, Page 50**

## MACHINERY

| | |
|---|---|
| Main Engines: | Four (4) CAT C280-12 diesels (5,444 BHP each) |
| Propulsion: | Two (2) 4,600 mm dia. CP propellers in nozzles |
| Bow Thrusters: | Two (2) Brunvoll FU100 2,450 mm 1,500 kW |
| | One (1) Rolls-Royce 2,000 kW fold down |
| Stern Thruster: | Two (2) Brunvoll FU80 LTA 2,000 mm 1,050 kW |
| Speed: | 15 knots in SS3 open water |
| | 5 knots in 1.0 m ice thickness |
| Bollard Pull: | 200 MT |
| Generators: | Four (4) CAT 3512C 1,700 kW |
| | Two (2) 2,000 kW shaft generators |
| | Two (2) CAT C32 910 kW emergency generators |

## CLASSIFICATION

| | |
|---|---|
| ABS | Maltese Cross A1 (Hull) |
| ABS | Ice Class A3 (Icebreaker) |
| ABS | Maltese Cross A1 (Towing) |
| ABS | Maltese Cross AMS (Machinery) |
| ABS | Maltese Cross ACCU (Automation) |
| ABS | Maltese Cross FiFi 2 (Firefighting) |
| ABS | Maltese Cross DPS-2 (Dynamic Positioning) |
| ABS | Oil Recovery Capability Class 1 |
| ABS | Safety Standby Vessel (300 Survivors) |
| ABS | HELIDK (SRF) |
| ABS | Protected Oil Tanks (POT) |
| ABS | CCO Polar (-40°C, -50°C) (HR 36) |
| ABS | AH Offshore Support Vessel |
| USCG | Subchapter I (Cargo) |
| SOLAS, MARPOL | Current |

## ACCOMMODATIONS:                                        64

36 client, 28 crew

## ADDITIONAL FEATURES/EQUIPMENT

| | |
|---|---|
| Firefighting: | Four (4) 1,800 m³/hr fire monitors |
| Helideck: | Suitable for Sikorsky S92 (12.8 MT/21 m dia.) |
| Client/Crew Features: | Conference room, two (2) client lounges, crew lounge, client office, ship's office, exercise room, and three (3) laundry rooms |
| Standby/Rescue: | Rescue zones, decontamination area, change room, treatment room, recovery room, morgue, and medical medical storage |

## LIFESAVING EQUIPMENT

Two (2) 64-Man Arctic Class Enclosed Lifeboats with davits
Six (6) 25-Man Inflatable Life Rafts
One (1) 10-Man Fast Rescue Craft with davit
One (1) 15-Man Daughter Craft with davit
One Rescue Platform
Other gear as required by USCG and SOLAS



EDISON CHOUEST OFFSHORE

16201 East Main Street
Cut Off, LA 70345-3804

985-601-4444 Fax: 958-632-2282
www.chouest.com

**Attachment 3 – Shell Ice and Weather Advisory Center**

**Operational Support Overview**

Safe and efficient offshore operations in the Arctic are contingent upon quality and timely ice and weather forecasts. Using state of the art satellite technology, large areas of the Beaufort and Chukchi Seas are monitored remotely by the SIWAC to track movement of ice and make estimates of its type and concentration.

Synthetic Aperture Radar (SAR) instruments on board the RADARSAT 2 satellite are contracted to acquire necessary images of sea ice over areas of interest several times per week. These images are transmitted to ground stations, processed, and made available for analysis within hours of acquisition. Interpretation of the ice edge and features are performed by experienced specialists using powerful mapping software to produce ice charts that are considerably more detailed than those available from national ice centers. These charts are then distributed to operational personnel and planning managers and can be validated or ground-truthed using actual ice regime assessments from the IMV fleet.

Knowing the location and composition of the ice at any given moment is a valuable tool; however, it is not enough. It is important to forecast how the ice may change over time. A complementary component of ice forecasting is quality weather information. Weather conditions in the Arctic are among the most severe on the planet and change dramatically in a short time. National weather services do not provide measurements and forecasts that sufficiently resolve the conditions over small areas or short time spans in the Arctic offshore. Therefore, dedicated meteorologists with Arctic forecasting experience are employed full time to produce accurate snapshots of the current conditions and reliable forecasts of weather conditions into the future.

Using global weather models, such as ECMWF and GFS numerical weather model as a starting point, the meteorologists produce a high resolution grid in proprietary modeling software of weather parameters, such as atmospheric pressure, wind speed, and wave height, that have been corrected based on local observations from Shell's vessels at sea, meteorological buoys, and coastal weather stations. The result is a model that accurately reflects current and forecast weather conditions over short distances in the Beaufort and Chukchi Seas, making marine operations and vessel transits safer and more responsible. Without this innovative forecast effort, weather products from other sources tend to describe the average or general conditions that one could expect over large areas, such as the entire U.S. Beaufort Sea, which results in local conditions rarely matching what is forecast.

The wind vectors, which are a set of points indicating the speed and direction of the wind distributed over the Beaufort and Chukchi Seas, and other output from the weather model are applied to the ice charts in the mapping software. This allows the ice analyst to assess the effect of wind and weather systems on the future movement and development of the ice.

**Exhibit 5, Page 52**

**Attachment 4 – Ice Alert Logs**
**Ice Alert Level Log**

| ICE ALERT LEVEL LOG | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **DRILLING UNIT** | | | | | | | | |
| **Date** | **Time** | **HT** | **ST** | **MT** | **T-Time** | **Remarks** | **Alert Level** | **Master** |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

**Exhibit 5, Page 53**

**Ice Alert Level Notification**

# Notice of Ice Alert Status Change

| Drilling Unit | |
|---|---|

| Date | |
|---|---|
| Time | |

| Previous Ice Alert Level | |
|---|---|

**Ice Alert Arguments**

| Hazard Time (HT) | |
|---|---|
| Secure Time (ST) | |
| Move Time (MT) | |
| Alert Time (AT) | |

| **New Ice Alert** | |
|---|---|

**Present Ice and Weather Conditions**

| |
|---|
| |
| |

**Forecast Ice and Weather Conditions**

| |
|---|
| |
| |

**Comments**

| |
|---|
| |
| |
| |
| |

**Approved By Master/OIM**

| Signature | |
|---|---|
| Date & Time | |

**Exhibit 5, Page 54**

# Well Secure Time Log

| WELL SECURE TIME LOG | | | | | | |
|---|---|---|---|---|---|---|
| DRILLING UNIT | | | | | | |
| Date | Time | Well Secure Time (ST) | Initials<br>Rig Manager / OIM | Remarks | | Initials<br>Shell Drilling Supervisor |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |